Exhibit "A"

# AMENDMENT NO. 1 TO
# ASSET PURCHASE AGREEMENT

This Amendment No. 1 to Asset Purchase Agreement (this "Amendment"), dated as of August ___, 2009, is entered into by and among the bankruptcy estates of each of WL Homes LLC, a Delaware limited liability company ("WL Homes"), JLH Realty & Construction, Inc., a California corporation ("JLH Realty"), JLH Arizona Construction, LLC, a Delaware limited liability company ("JLH Arizona"), WL Homes Texas LLC, a Texas limited liability company ("WLH Texas"), Laing Texas LLC, a Delaware limited liability company ("Laing Texas"), and WL Texas LP, a Texas limited partnership ("Texas LP," and collectively with WL Homes, JLH Realty, JLH Arizona, WLH Texas and Laing Texas, the "Sellers," and each individually, a "Seller"), and Emaar America Corporation, a Delaware corporation ("EAC"), and its wholly owned subsidiary EJL Homes LLC, a Delaware limited liability company ("Purchaser"), as agreed and acknowledged to by George L. Miller Chapter 7 Trustee for WL Homes LLC, et. al. (the "Trustee"). Capitalized terms used but not defined in this Amendment have the respective meanings assigned to them in the Agreement.

WHEREAS, Sellers, EAC and Purchaser have entered into that certain Asset Purchase Agreement, dated as of July 24, 2009 (the "Agreement"), pursuant to which, among other things, Purchaser has agreed to acquire certain assets, and to assume certain liabilities, from Sellers, upon the terms and subject to the conditions set forth therein; and

WHEREAS, the parties hereto desire to amend the Agreement as set forth below.

NOW, THEREFORE, in consideration of the foregoing and the representations, warranties, covenants and agreements set forth herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto, intending to be legally bound hereby, agree as follows:

# ARTICLE I
# AMENDMENT

Notwithstanding anything to the contrary contained in the Agreement, the Agreement is hereby amended in the following respects:

**Section 1.1** **Amendments**. The Agreement is amended as follows:

(a) Each instance in the Agreement of the term "Purchase Price" is amended to read "Trustee Payment."

(b) Each instance in the Agreement of the term "Purchase Price Offsets" is amended to read "Trustee Payment Offsets."

(c) The definition of "Closing Certificate" is amended and restated in its entirety to read as follows:

"'Closing Certificate' shall have the meaning ascribed to such term in Section 3.2(b)(iv) hereof."

(d) A new Section 2.1(i) of the Agreement shall be inserted and shall read as follows:

"(i)    All (i) building permits and (ii) previously paid public and quasi-public agency fees, in each case, related to the real property included in the Acquired Assets."

(e)    Section 2.2(b) of the Agreement is deleted and Sections 2.2(c)-(e) of the Agreement are renumbered sequentially to Sections 2.2(b)-(d).

(f)    Section 2.6 of the Agreement is amended and restated in its entirety to read as follows:

"2.6    Trustee Payment.  At and/or after Closing, Trustee shall pay Purchaser by trustee's, cashier's or certified check, or by wire transfer of immediately available funds, an amount or amounts with respect to the Pre-Petition Secured Obligations or the Postpetition Obligations as set forth in the Side Letter between Trustee and Purchaser attached hereto as Exhibit E (the "Side Letter"), plus the aggregate amount of the Trustee Payment Offsets (each such payment, a "Trustee Payment").  As additional consideration for the Acquired Assets, Purchaser shall also discharge Sellers of and from the Pre-Petition Secured Obligations and the Postpetition Obligations as set forth in the Side Letter, provide such discharge shall not affect the principal amount of Postpetition Obligations that, in the aggregate, exceed the Postpetition Borrowing Cap.  As additional consideration for the Acquired Assets, Purchaser shall subordinate or cause its affiliates to subordinate the Pre-Petition Unsecured Obligations at Closing to the payment in full of all allowed general unsecured claims against each and all Sellers.  As additional consideration for the Acquired Assets, Purchaser shall also assume the Assumed Liabilities at Closing.

(a)    Upon the execution and delivery of this Agreement by EAC, Purchaser and Sellers, Purchaser shall deposit into the Escrow Account an amount in cash equal to the Deposit.  The amount so deposited shall be held in the Escrow Account pursuant to the terms of this Agreement and the Escrow Account Details.  Upon termination of this Agreement for any reason other than by Sellers pursuant to Section 12.1(c), Trustee shall immediately pay to Purchaser all amounts in the Escrow Account in accordance with the terms of the Escrow Account Details.  If this Agreement is terminated by Sellers pursuant to Section 12.1(c), Trustee may retain all amounts in the Escrow Account in accordance with the terms of the Escrow Account Details.  Purchaser and Sellers, within two Business Days following termination of this Agreement, shall execute and deliver to Trustee joint written instructions directing Trustee to deliver or retain all amounts in the Escrow Account in accordance with this Section 2.6(a) and the Escrow Account Details.

(b)    At the Closing, Trustee shall deliver to Purchaser, by cashier's or certified check, or by wire transfer of immediately available funds to the account or accounts designated by Purchaser, an amount equal to the Trustee Payment to be paid at Closing pursuant to the Side Letter plus the amount of the Deposit."

(g)    Section 3.2(a)(i) of the Agreement is hereby deleted and Sections 3.2(a)(ii)-(vii) of the Agreement are renumbered sequentially to Sections 3.2(a)(i)-(vi).

(h)     A new <u>Section 3.2(b)(i)</u> of the Agreement shall be inserted and shall read as follows:

"(i)     the Trustee Payment to be paid at Closing pursuant to the Side Letter;"

(i)     Sections 3.2(b)(i)-(vi) of the Agreement are renumbered sequentially to <u>Sections 3.2(b)(ii)-(vii)</u>.

(j)     <u>Section 3.2(a)(ii)</u> of the Agreement (which was <u>Section 3.2(a)(iii)</u> of the Agreement prior to the amendment reflected in <u>Section 1.1(i)</u> of this Amendment) is amended and restated in its entirety to read as follows:

"(ii) notwithstanding the above, Purchaser shall deliver, or cause to be delivered, to Sellers (or the party indicated below) a release, in form and substance reasonably satisfactory to Trustee and EAC, of Sellers and WL Anaverde, as the case may be, of and from the Pre-Petition Secured Obligations and the Postpetition Obligations up to the Postpetition Borrowing Cap, at such time and in such amounts as set forth in the Side Letter;"

(k)     Each instance in the Agreement of the term "<u>Schedule 3.2(b)(iv)</u>" is amended to read "<u>Schedule 3.2(b)(v)</u>."

(l)     A new <u>Exhibit E</u> shall be added to the Agreement in the form attached hereto as <u>Exhibit E</u>.

**Section 1.2     Schedules**. The following Schedules to the Agreement are hereby amended and restated each in its entirety as follows:

(a)     <u>Schedule 2.1(a) and 2.1(b)</u> attached to the Agreement are hereby amended and restated in its entirety with <u>Schedule 2.1(a) and 2.1(b)</u> attached hereto.

(b)     <u>Schedule 2.1(c)</u> attached to the Agreement is hereby amended and restated in its entirety with <u>Schedule 2.1(c)</u> attached hereto.

(c)     <u>Schedule 2.1(f)</u> attached to the Agreement is hereby amended and restated in its entirety with <u>Schedule 2.1(f)</u> attached hereto.

(d)     <u>Schedule 2.3(a)(iii)</u> attached to the Agreement is hereby amended and restated in its entirety with <u>Schedule 2.3(a)(iii)</u> attached hereto.

(e)     <u>Schedule 2.3(a)(iv)</u> attached to the Agreement is hereby amended and restated in its entirety with <u>Schedule 2.3(a)(iv)</u> attached hereto.

(f)     <u>Schedule 2.7</u> attached to the Agreement is hereby amended as to remove the following Contracts from the list of Designated Contracts:

| Cure Costs | Division | Function | Type | Non-Debtor Contract Counterparty | Address | Country | City | ST | Zip | Identifier |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| $1,048,000 (future contribution requirements to Batchellors Forest, LLC) | Corporate | Ops | Operating Agreement and related agreements | Batchellors Forest, LLC | 14121 Parke Long Court, Suite 201 | | Chantilly | VA | 20151 | Batchellors Forest, LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| $0 | | | | | | | | | | Real Estate Sale Contract between WL Homes and Batchellors Forest, LLC |
| $0 | Corporate | Land Dev't | Broker Agreement | Fuller Real Estate | 1515 Arapahoe St #1200 | | Denver | CO | 80202 | Outlook Listing |
| $75,000 | Corporate | Ops | Operating Agreement and related agreements | Santa Clarita Centre Point Partners, LLC | 19520 Jamboree Road, Suite 500 | | Irvine | CA | 92612 | Santa Clarita Centre Point Partners, LLC |

## ARTICLE II
## MISCELLANEOUS

**Section 2.1     Amendment and Modification**. This Amendment is entered into pursuant to Section 13.2 of the Agreement and is intended to amend and modify the Agreement as expressly set forth in ARTICLE I of this Amendment.

**Section 2.2     Counterparts; Delivery**. This Amendment may be executed in one or more counterparts and by facsimile or other electronic means, each of which shall be deemed an original, but all of which, when taken together, shall constitute one and the same instrument. Each executed signature page to this Amendment and to each agreement and certificate delivered by a party hereto pursuant to this Amendment may be delivered by any of the methods described in Section 12.4 of the Agreement, including via facsimile provided that such delivery is confirmed by the receiving party.

**Section 2.3     Ratification; Entire Agreement**. This Amendment will not affect any terms of the Agreement other than those amended by this Amendment and is only intended to amend, alter or modify the Agreement as expressly stated herein. Except as amended by this Amendment, the Agreement remains in full force and effect, and is hereby ratified and acknowledged by each of the parties. The Agreement (including the documents and the instruments referred to therein), as amended by this Amendment, and the Exhibits, the Schedules and the Acquisition Documents (a) constitute the entire agreement and supersede all prior agreements and understandings, both written and oral, among the Parties with respect to the subject matter hereof and (b), except as provided herein, are not intended to confer upon any Person other than the Parties hereto any rights or remedies hereunder.

**Section 2.4     Severability**. Each term and provision of this Amendment constitutes a separate and distinct undertaking, covenant, term and/or provision hereof. In the event that any term or provision of this Amendment shall be determined to be unenforceable, invalid or illegal in any respect, such unenforceability, invalidity or illegality shall not affect any other term or provision hereof; but this Amendment shall be construed as if such unenforceable, invalid or illegal term or provision had never been contained herein. Moreover, if any term or provision of this Amendment shall for any reason be held to be

excessively broad as to time, duration, activity, scope or subject, the parties request that it be construed, by limiting and reducing it, so as to be enforceable to the fullest extent permitted under applicable Law.

Section 2.6    **Authorization**. Each party hereto represents and warrants to the other parties hereto that the execution, delivery and performance of this Amendment by such party have been duly and validly authorized and approved by the board of directors or other governing body of such party, and that no other proceedings (corporate or otherwise) on the part of such party is necessary to authorize this Amendment.

Section 2.7    **Interpretation**.

(a)    The headings contained in this Amendment are for reference purposes only and shall not affect in any way the meaning or interpretation of this Amendment.

(b)    When a reference is made in this Amendment to a section or article, such reference shall be to a section or article of the Agreement unless otherwise clearly indicated to the contrary.

(c)    Upon execution hereof, each reference in the Agreement to "this Agreement," "hereby," "hereunder," "herein," "hereof" or words of like import referring to the Agreement shall mean and refer to the Agreement as amended by this Amendment. Any and all notices, requests, certificates and other instruments executed and delivered prior to, on or after the date of this Amendment may refer to the Agreement without making specific reference to this Amendment, but nevertheless all references to the Agreement shall be a reference to such document as amended hereby.

(d)    A reference to any party to this Amendment or any other agreement or document shall include such party's successors and permitted assigns.

**[Signature Page Follows]**

**IN WITNESS WHEREOF**, the parties to this Agreement have caused this Amendment to be executed by their duly authorized representatives as of the date of this Amendment.

**SELLERS:**

**WL HOMES LLC**

By: _____
Name: GEORGE L. MILLER
Title: CHAPTER 7 TRUSTEE

**JLH REALTY & CONSTRUCTION, INC.**

By: _____
Name: GEORGE L. MILLER
Title: CHAPTER 7 TRUSTEE

**JLH ARIZONA CONSTRUCTION, LLC**

By: _____
Name: GEORGE L. MILLER
Title: CHAPTER 7 TRUSTEE

**WL HOMES TEXAS LLC**

By: _____
Name: GEORGE L. MILLER
Title: CHAPTER 7 TRUSTEE

**LAING TEXAS LLC**

By: _____
Name: GEORGE L. MILLER
Title: CHAPTER 7 TRUSTEE

**WL TEXAS LP**

By: _____
Name: GEORGE L. MILLER
Title: CHAPTER 7 TRUSTEE

**PURCHASER:**

**EJL HOMES LLC**
By: Emaar America Corporation, its sole member

By: _[signature]_
Name: Robert Booth
Title: Vice President


**EMAAR AMERICA CORPORATION**

By: _[signature]_
Name: Robert Booth
Title: Vice President

**Agreed and Acknowledged:**

**GEORGE L. MILLER, CHAPTER 7**
**TRUSTEE FOR WL HOMES LLC**

By: _____
George L. Miller

**Exhibit E**

[See attached.]



J. Mark Fisher
312-258-5710
mfisher@schiffhardin.com

233 SOUTH WACKER DRIVE
SUITE 6600
CHICAGO, ILLINOIS 60606
t 312.258.5500
f 312.258.5600
www.schiffhardin.com

August 26, 2009

**BY HAND DELIVERY**
Mr. Albert A Ciardi, III
Ciardi, Ciardi & Astin
2005 Market Street, Suite 1930
Philadelphia, PA 19103

Re:    **Repayment of Loan Obligations of Debtors' Estates.**

Dear Mr. Ciardi:

In accordance with your request, our client, Emaar America Corporation (the *"Lender"*) and your client, George L. Miller, Chapter 7 Trustee for the Debtors in the case of *In re: WL Homes LLC, et al.*, Case No. 09-10571(BLS) filed by WL Homes LLC, JLH Realty & Construction, Inc., JLH Arizona Construction, LLC, WL Texas LP, WL Homes Texas LLC and Laing Texas LLC (collectively, the *"Debtors"*) hereby agree to the following terms of the repayment of the Pre-Petition Obligations, the DIP Obligations and the Trustee Loan Obligations as those terms and the other capitalized terms used in this letter are defined in that certain Final Order (I) Authorizing the Trustee to Obtain Post-Petition Secured Financing, (II) Granting Certain Liens, (III) Granting Adequate Protection, (IV) Funding Segregated Account with Cash Collateral, and (V) Modifying the Automatic Stay, dated as of August 17, 2009 of the United States Bankruptcy Court for the District of Delaware (as amended and modified from time to time, the *"Order"*).

**Termination of Commitment**

Lender and Borrower agree that the Commitment under the Order will terminate at the Closing under the Asset Purchase Agreement between Borrower and Lender dated as of July 24, 2009 and amended on August 26, 2009 (as amended, the "Agreement").

**Closing Payment of Loan Obligations**

Effective upon Borrower's remittance at such Closing of a wire transfer, trustee's check, cashier's check or certified check in the amount of the Closing Payment of Loan Obligations set forth below for application by Lender in accordance with paragraph 12 of the Order, then (a) the remaining Pre-Petition Secured Obligations, DIP Obligations and Trustee Loan Obligations will be deemed satisfied as partial payment of the Purchase Price and (b) Lender consents to the sale of the following real estate by Borrower, free and clear of any lien or security interest granted by Borrower or Debtors and agrees to execute and deliver, at Borrower's expense, any documents



needed to release any mortgage, deed of trust or financing statement that relates to any such lien or security interest in such real property and any other Collateral:

| Property | | Payment |
|---|---|---|
| NCA-5 | Serenity | $300,000.00 |
| CO-1 | Liberty | 1,012,000.00 |
| CO-4 | Stapleton Townhomes | 350,000.00 |
| TX-2 | Lyndhurst | 425,000.00 |
| MD-1 | Good Counsel Lots | 6,500,000,00 |
| Less:  Reduction of consideration per APA | | -7,000,000.00 |
| Closing Payment of Loan Obligations | | $$1,587,000.00 |

Except as set forth above, the Lender reserves all of it rights and remedies under the Agreement, Order, the Loan Documents and applicable law.

Very truly yours,

EMAAR AMERICA CORPORATION

By: _____
J. Mark Fisher, one of its attorneys

AGREED THIS 26th day of August, 2009

GEORGE L. MILLER, not individually, but
as Chapter 7 Trustee for the Debtors

By: _____
Albert A. Ciardi III, one of his attorneys

cc:   Robert A. Booth
      Stephen J. Dragich
      George L. Miller

C:\Documents and Settings\mfisher\My Documents\Emaar 09 08 26 Full Payment Closing Letter.DOC

**Postpetition Orders and DIP Credit Agreement Real Property and
Pre-Petition Secured Obligations Real Property**

## LA-7 Santa Clarita Center

Real property in the City of Santa Clarita, County of Los Angeles, State of California, described as follows:

THAT PORTION OF SECTION 24, TOWNSHIP 4 NORTH, RANGE 16 WEST, IN THE RANCHO SAN FANCISCO, IN THE COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AS PER MAP RECORDED IN BOOK 1, PAGES 521 AND 522 OF PATENTS, IN THE OFFICE OF THE COUNTY RECORDER OF SAID COUNTY, DESCRIBED AS FOLLOWS:

BEGINNING AT THE NORTHEASTERLY CORNER OF THE LAND DESCRIBED IN DEED RECORDED ON JULY 23, 1951 AS INSTRUMENT NO. 1547 IN BOOK 36817, PAGE 287 OF OFFICIAL RECORDS IN THE OFFICE OF SAID COUNTY RECORDER SAID POINT BEING IN THE SOUTHERLY RIGHT OF WAY LINE OF THE SOUTHERN PACIFIC RAILROAD, 100 FEET WIDE; THENCE ALONG THE NORTHEASTERLY LINE OF THE LAND DESCRIBED IN SAID DEED, SOUTH 35 DEG 40' 25" EAST 1018.00 FEET AND SOUTH 34 DEG 35' 50" EAST 703.93 FEET TO THE MOST EASTERLY CORNER THEREOF; THENCE NORTH 45 DEG 42' 00" EAST 851.00 FEET TO A POINT ON A NONTANGENT CURVE CONCAVE EASTERLY AND HAVING A RADIUS OF 500 FEET, A RADIAL LINE TO SAID POINT BEARS SOUTH 42 DEG 33' 47" WEST; THENCE NORTHERLY ALONG SAID CURVE THROUGH A CENTRAL ANGLE OF 52 DEG 44' 57" AN ARC DISTANCE OF 460.32 FEET; THENCE TANGENT TO SAID CURVE, NORTH 5 DEG 18' 44" EAST 118.48 FEET TO THE BEGINNING OF A TANGENT CURVE CONCAVE WESTERLY AND HAVING A RADIUS OF 600 FEET; THENCE NORTHERLY ALONG SAID CURVE THROUGH A CENTRAL ANGLE OF 28 DEG 25' 26" AN ARC DISTANCE OF 297.66 FEET; THENCE SOUTH 66 DEG 53' 18" WEST TO THE INTERSECTION OF THE NORTHEASTERLY LINE OF THE LAND DESCRIBED IN THE DEED TO WALTER R. OGDEN, ET AL, RECORDED ON AUGUST 7, 1962 AS INSTRUMENT NO. 1790 IN BOOK D 1712, PAGE 295 OF OFFICIAL RECORDS; THENCE ALONG THE BOUNDARY LINES OF SAID LAND OF OGDEN, ET AL, AS FOLLOWS; SOUTH 27 DEG 22' 37" EAST TO A CURVE CONCAVE WESTERLY HAVING A RADIUS OF 300 FEET; SOUTHERLY ALONG SAID CURVE THROUGH A CENTRAL ANGLE OF 55 DEG 07' 16", AN ARC DISTANCE OF 288.61 FEET; SOUTHERLY ALONG A CURVE CONCAVE EASTERLY HAVING A RADIUS OF 350 FEET THROUGH A CENTRAL ANGLE OF 19 DEG 30' 22", AN ARC DISTANCE OF 119.16 FEET; SOUTH 86 DEG 02' 56" WEST 244.88 FEET, AND NORTH 32 DEG 53' 11" WEST 125.69 FEET TO THE SOUTHWESTERLY CORNER OF THE LAND DESCRIBED IN PARCEL 1 OF THE DEED TO DR. LAWRENCE R. LEITER AND DR. P.L. CANGIANO, RECORDED ON JULY 21, 1959 AS INSTRUMENT NO. 1784 IN BOOK D 543, PAGE 163 OF OFFICIAL RECORDS OF SAID COUNTY; THENCE ALONG THE SOUTHWESTERLY LINE OF SAID LAST MENTIONED LAND NORTH 32 DEG 53' 11" WEST 597.36 FEET TO SAID SOUTHERLY RIGHT OF WAY LINE OF THE SOUTHERN PACIFIC RAILROAD; THENCE WESTERLY ALONG SAID RIGHT OF WAY LINE TO THE POINT OF BEGINNING. EXCEPT THEREFROM THAT PORTION OF SAID LAND DESCRIBED AS FOLLOWS:

BEGINNING AT THE NORTHWEST CORNER OF THE LAND DESCRIBED IN PARCEL 1 IN THE DEED TO DR. LAWRENCE R. LEITER, ET AL, RECORDED ON JULY 21, 1959 AS INSTRUMENT NO. 1784 IN BOOK D 543, PAGE 163 OF OFFICIAL RECORDS OF SAID COUNTY, SAID

CORNER BEING IN THE SOUTHERLY LINE OF THE SOUTHERN PACIFIC COMPANY RIGHT OF WAY, 100 FEET WIDE; THENCE ALONG THE WESTERLY LINE OF THE LAND DESCRIBED IN SAID PARCEL 1, SOUTH 32 DEG 54' 51" EAST 35.43 FEET; THENCE SOUTH 71 DEG 30' 53" WEST 267.55 FEET; THENCE SOUTHWESTERLY ALONG THE ARC OF A CURVE CONCAVE SOUTHERLY AND TANGENT TO SAID LAST MENTIONED COURSE, HAVING A RADIUS OF 1382.47 FEET, THROUGH AN ANGLE OF 00 DEG 19' 31", AN ARC DISTANCE OF 7.85 FEET; THENCE SOUTH 23 DEG 48' 57" EAST 50.00 FEET; THENCE SOUTH 62 DEG 01' 07" WEST 261.16 FEET; THENCE NORTH 30

DEG 56' 03" WEST 50.00 FEET; THENCE SOUTH 58 DEG 53' 15" WEST 85.81 FEET TO A POINT IN THE WESTERLY LINE OF SAID LAND, AS DESCRIBED IN BOOK 20644, PAGE 12 OF OFFICIAL RECORDS, AND SHOWN AND DELINEATED ON LOS ANGELES COUNTY SURVEYOR'S MAP NO. B-2238, SHEET 2 OF 3; THENCE NORTH 35 DEG 42' 05" WEST, ALONG LAST SAID WESTERLY LINE, 220.50 FEET TO A POINT IN SAID SOUTHERLY LINE OF RIGHT OF WAY OF THE SOUTHERN PACIFIC COMPANY; THENCE ALONG SAID SOUTHERLY LINE CONCENTRIC AND PARALLEL WITH AND DISTANT 50.00 FEET SOUTHERLY, MEASURED RADIALLY AND AT RIGHT ANGLES FROM THE ORIGINAL LOCATED CENTER LINE OF SOUTHERN PACIFIC COMPANY'S MAIN TRACT (HONBY TO SAUGUS) THE FOLLOWING COURSES AND DISTANCES: EASTERLY, ON THE ARC OF A CURVE CONCAVE SOUTHERLY A RADIAL LINE OF SAID CURVE TO SAID BEGINNING, BEARS NORTH 22 DEG 25' 06" WEST HAVING A RADIUS OF 523.14 FEET THROUGH AN ANGLE OF 2 DEG 07' 36", AN ARC DISTANCE OF 19.42 FEET TO A POINT OF COMPOUND CURVE EASTERLY, ON A COMPOUND CURVE FROM A TANGENT WHICH BEARS

NORTH 69 DEG 42' 30" EAST HAVING THE FOLLOWING RADII, CENTRAL ANGLES AND ARC LENGTHS: RADII CENTRAL ANGLES ARC LENGTHS 586.78 FEET 2 DEG 42' 27.65 FEET 666.34 FEET 2 DEG 24' 27.91 FEET 768.64 FEET 2 DEG 06' 28.17 FEET 905.04 FEET 1 DEG 48' 28.43 FEET 1096.01 FEET 1 DEG 30' 28.89 FEET 1382.47 FEET 1 DEG 12' 28.95 FEET 1859.91 FEET 0 DEG 54' 29.22 FEET 2814.82 FEET 0 DEG 36' 29.48 FEET 5679.60 FEET 0 DEG 18' 29.74 FEET TO A POINT, NORTH 83 DEG 12' 30" EAST 246.30 FEET TO A POINT OF COMPOUND CURVE EASTERLY, ON A COMPOUND CURVE NORTHERLY FROM A TANGENT WHICH BEARS NORTH 83 DEG 12' 30" EAST HAVING THE FOLLOWING RADII, CENTRAL ANGLES AND ARC LENGTHS: RADII CENTRAL ANGLES ARC LENGTHS 22968.30 FEET 0 DEG 04' 30" 30.07 FEET 11509.17 FEET 0 DEG 09' 30.13 FEET 7689.45 FEET 0 DEG 13' 30" 30.20 FEET 5779.60 FEET 0 DEG 18' 30.26 FEET

4633.69 FEET 0 DEG 22' 30" 30.33 FEET 3869.75 FEET 0 DEG 13' 30" 15.20 FEET TO THE POINT OF BEGINNING.

ALSO EXCEPT THAT PORTION OF REDVIEW DRIVE AS DEDICATED PER TRACT NO. 38936, RECORDED IN BOOK 1023 PAGES 1 AND 2 OF MAPS, IN THE OFFICE OF THE COUNTY RECORDER OF SAID COUNTY. ALSO EXCEPT ALL OIL, GAS AND MINERAL RIGHTS OF EVERY KIND IN AND UNDER SAID LAND, BUT WITHOUT THE RIGHT OF SURFACE ENTRY THEREON AS RESERVED BY LAND FOR INDUSTRY INVESTMENT CORP., A CORPORATION, IN DEED RECORDED JULY 5, 1966 AS INSTRUMENT NO. 562 IN BOOK D3355, PAGE 572, OFFICIAL RECORDS.

APN: 2836-015-029


**CP-4 South Willow (Utah)**

LOTS 282, 289,303 ,310 ,413 ,416 ,283, 301, 308, 311, 414, 288, 302, 309, 312, 415, & 290B, SOUTH WILLOW ESTATES PHASE 3, A PLANNED UNIT DEVELOPMENT,

ACCORDING TO THE OFFICIAL PLAT THEREOF ON FILE AND OF RECORD IN THE TOOELE COUNTY RECORDER'S OFFICE.

AND ALSO

LOTS 410, 417, 474, 482, 411, 418, 462, 480, 483, 412, 481, SOUTH WILLOW ESTATES PHASE 4, A PLANNED UNIT DEVELOPMENT, ACCORDING TO THE OFFICIAL PLAT THEREOF ON FILE AND OF RECORD IN THE TOOELE COUNTY RECORDER'S OFFICE.

## BA-4 Serrawood Villas

### APN: 205-55-037 (Lot 37)
Real property in the city of Sunnyvale, County of Santa Clara, State of California described as follows:

Parcel One: Lot 37 as shown on the map of tract no. 9924, Serrawood, filed October 15, 2007 in book 819 of maps 20-26, Santa Clara County Records. Reserving therefrom easements for private water, private fire service, private storm drain, private sanitary sewers, private ingress and egress and private drives over that portion of said land shown on the map of tract No. 9924, Serrawood, Filed October 15, 2007 in Book 819 of Maps, Pages 20-26, Santa Clara County Records.

Parcel Two: Those rights and easements as granted in that certain Serrawood reciprocal easement and maintenance agreement recorded October 25, 2007 as instrument no. 19629495, official records.

Parcel Three: Easements for private water, private fire service, private storm drain, private sanitary sewers, private ingress and egress and private drives as shown on the map of tract No. 9924, Serrawood, filed October 15, 2007 in book 819 of Maps, Pages 20-26, Santa Clara County Records.

## CS-2 Spring Creek (Lots)

The land referred to in Schedule A is situated in the Counties of Weld and El Paso, State of Colorado and is described as follows:

Lot 50, Spring Creek Traditional Neighborhood Filing No. 6, according to the plat thereof recorded November 24, 2004 at Reception Number 204194101, County of El Paso, State of Colorado.

Lots 38, 39, 40, 41, 42, 44, 45, 46 and 47, Spring Creek Traditional Neighborhood Filing No. 7, according to the plat thereof recorded March 3, 2005 at Reception Number 205030129, County of El Paso, State of Colorado.
Addresses: 2258 Down End Road, 2515, 2531, 2547, 2563, 2579 Dorset Drive, 2562, 2546, 2530, 2514 Ellingwood Drive


## SA-6 Barrett Ranch (Tribeca)

Lot 66, as shown on the "Subdivision No. 02-500.01 of Barrett Ranch Unit 1A", recorded in Book 338 of Maps, Map No. 4, records of said County, as amended by that certain Certificate of Correction recorded March 31, 2005, in Book 20050331, Page 1894, Official Records.

**Apn: 203-0120-089**

## LA-1 Larson

Real property in the unincorporated area of the County of Los Angeles, State of California, described as follows:

PARCEL 1:

THE EAST ONE-HALF OF THE EAST ONE-HALF OF THE NORTH ONE-HALF OF THE WEST ONE-HALF OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 8, TOWNSHIP 4 NORTH, RANGE 15 WEST, SAN BERNARDINO MERIDIAN, IN THE COUNTY OF LOS
ANGELES, STATE OF CALIFORNIA, AS PER MAP RECORDED ON THE OFFICIAL PLAT OF SAID
LAND FILED IN THE DESTRICT LAND OFFICE ON MARCH 29, 1877.

EXCEPT THEREFROM ONE-HALF OF ALL CRUDE OIL, PETROLEUM, GAS, BREA, ASPHALTUM,
AND ALL KINDRED SUBSTANCES AND OTHER MINERALS UNDER AND IN SAID LAND, BUT
WITHOUT RIGHT OF SURFACE ENTRY, AS RESERVED BY CAROLINE B. MORRISON.

ALSO EXCEPT HEREIN ALL REMAINING CRUDE OIL, PETROLEUM, GAS, BREA, ASPHALTUM AND
ALL KINDRED SUBSTANCES AND OTHER MINERALS UNDER AND IN SAID LAND, AS RESERVED
BY RAYMOND O. BACA AND DOROTHY BACA, HUSBAND AND WIFE AS JOINT TENANTS, BY
DEED RECORDED MAY 12, 1961 AS INSTRUMENT NO. 4430 IN BOOK D1220, PAGE 291, OFFICIAL RECORDS.

PARCEL 2:

THE NORTHWEST QUARTER OF THE NORTH ONE-HALF OF THE EAST ONE-HALF OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 8, TOWNSHIP 4 NORTH,
RANGE 15 WEST, SAN BERNARDINO MERIDIAN, IN THE COUNTY OF LOS ANGELES, STATE OF
CALIFORNIA, AS PER MAP RECORDED ON THE OFFICIAL PLAT OF SAID LAND FILED IN THE
DISTRICT LAND OFFICE ON MARCH 29, 1877.

EXCEPT ONE-HALF OF ALL CRUDE OIL, PETROLEUM, GAS, BREA, ASPHALTUM, AND ALL KINDRED SUBSTANCES AND OTHER MINERALS UNDER AND IN SAID LAND, BUT WITHOUT RIGHT OF SURFACE ENTRY AS RESERVED BY CAROLINE B. MORRISON.

ALSO EXCEPT AN UNDIVIDED 1/10TH INTEREST IN ONE-HALF OF ALL CRUDE OIL, PETROLEUM,
GAS, BREA, ASPHALTUM AND ALL KINDRED SUBSTANCES AND OTHER MINERALS UNDER AND IN SAID LAND, BUT WITHOUT RIGHT OF SURFACE ENTRY AS GRANTED TO LANA C. WILSON.

APN: 2812-009-032 and 2812-009-033

## LX-2 Single Family Home

Real property in the City of Los Angeles (Playa Vista Area), County of Los Angeles, State of California, described as follows:

PARCEL 1. AN UNDIVIDED INTEREST IN THE COMMON AREA:
A ONE-EIGHTH (1/8TH) UNDIVIDED FRACTIONAL FEE INTEREST IN AND TO THAT CERTAIN
REAL PROPERTY DESCRIBED AND/OR DEPICTED AS "COMMON AREA" IN THE "ICON CONDOMINIUM PLAN PLAYA VISTA TRACT NOS. 49104 AND 49104-06 PHASE 3" RECORDED ON OCTOBER 10, 2007, AS INSTRUMENT NO. 07-2311980, IN THE OFFICIAL RECORDS OF LOS
ANGELES COUNTY, CALIFORNIA ("CONDOMINIUM PLAN") WHICH CONDOMINIUM PLAN IS
RECORDED AGAINST LETTERED PARCEL A AND PORTIONS OF LOTS 3 AND 4 OF TRACT NO.
49104 FILED IN BOOK 1293, PAGES 7 THROUGH 13, INCLUSIVE, AND PORTIONS OF LOTS 3, 6,
AND PARCEL D OF TRACT 49104-06, AS SHOWN ON A MAP RECORDED IN BOOK 1273, PAGES
86 THROUGH 94, INCLUSIVE, OF MAPS, RECORDS OF LOS ANGELES COUNTY, CALIFORNIA SUBJECT TO THE COVENANT AND AGREEMENT TO HOLD PROPERTY AS ONE PARCEL RECORDED ON DECEMBER 31, 2002, AS INSTRUMENT NOS. 02-3230100 TO 02-3230102.

PARCEL 2. THE CONDOMINIUM UNIT:
UNIT 26 AS DESCRIBED AND/OR DEPICTED IN THE CONDOMINIUM PLAN AND AS FURTHER
DESCRIBED AND/OR DEPICTED IN THE "DECLARATION OF COVENANTS, CONDITIONS AND
RESTRICTIONS, AND RESERVATION OF EASEMENTS FOR ICON" RECORDED ON DECEMBER 5, 2006, AS INSTRUMENT NO. 06-2694662, AND THE "NOTICE OF ADDITION AND SUPPLEMENTAL
DECLARATION OF COVENANTS, CONDITIONS AND RESTRICTIONS FOR PHASE 3 OF ICON" RECORDED ON OCTOBER 10, 2007, AS INSTRUMENT NO. 07-2311981, TOGETHER WITH ANY AMENDMENTS, MODIFICATION, OR RE-RECORDATIONS THERETO, AS MAY OCCUR FROM TIME
TO TIME, IN THE OFFICIAL RECORDS OF LOS ANGELES COUNTY, CALIFORNIA (REFERRED TO COLLECTIVELY AS THE "DECLARATION").

RESERVING THEREFROM, NONEXCLUSIVE EASEMENTS FOR USE, INGRESS, EGRESS, ACCESS,
ENCROACHMENTS, LANDSCAPE, MAINTENANCE, REPAIR, DRAINAGE, SUPPORT AND FOR
OTHER PURPOSES, AS DESCRIBED AND/OR DEPICTED IN THE DECLARATION, MASTER
DECLARATION (DEFINED BELOW), AND SUPPLEMENTAL MASTER DECLARATION
(DEFINED BELOW).

EXCEPT THEREFROM, ANY AND ALL OIL, OIL RIGHTS, MINERALS, MINERAL RIGHTS, NATURAL
GAS RIGHTS AND OTHER HYDROCARBONS BY WHATSOEVER NAME KNOWN, GEOTHERMAL
STEAM OR OTHER RESOURCES AND ALL PRODUCTS DERIVED FROM ANY OF THE
FOREGOING, THAT MAY BE WITHIN OR UNDER THE LAND, TOGETHER WITH THE
PERPETUAL RIGHT OF DRILLING, MINING OR EXPLORING AND OPERATING THEREFOR
AND STORING IN AND REMOVING THE SAME FROM THE LAND OR ANY OTHER LAND,
INCLUDING THE RIGHT TO
WHIPSTOCK OR DIRECTIONALLY DRILL AND MINE FROM LANDS OTHER THAN THOSE
CONVEYED HEREBY, OIL OR GAS WELLS, TUNNELS AND SHAFTS INTO, THROUGH OR
ACROSS
THE SUBSURFACE OF THE LAND, AND TO BOTTOM SUCH WHIPSTOCKED OR
DIRECTIONALLY
DRILLED WELLS, TUNNELS, AND SHAFTS UNDER AND BENEATH OR BEYOND THE
EXTERIOR
LIMITS THEREOF, AND TO REDRILL, RETUNNEL, EQUIP, MAINTAIN, REPAIR, DEEPEN, AND
OPERATE ANY SUCH WELLS OR MINES; WITHOUT, HOWEVER, THE RIGHT TO DRILL, MINE,
STORE, EXPLORE, AND OPERATE THROUGH THE SURFACE OR THE UPPER 500 FEET OF THE
SUBSURFACE OF THE LAND AS RESERVED BY PLAYA CAPITAL COMPANY, LLC, A
DELAWARELIMITED LIABILITY COMPANY, BY DEED RECORDED SEPTEMBER 8, 2006, AS
INSTRUMENT NO. 06-2004636, OF OFFICIAL RECORDS.

RESERVING THEREFROM UNTO THE GRANTOR, ALL REMAINING OIL, OIL RIGHTS, MINERALS,
MINERAL RIGHTS, NATURAL GAS RIGHTS AND OTHER HYDROCARBONS BY WHATSOEVER
NAME KNOWN, GEOTHERMAL STEAM AND ALL PRODUCTS DERIVED FROM ANY OF THE
FOREGOING, THAT MAY BE WITHIN OR UNDER THE PROPERTY HEREINABOVE DESCRIBED,
TOGETHER WITH THE PERPETUAL RIGHT OF DRILLING, MINING, EXPLORING AND
OPERATING
THEREFOR AND STORING IN AND REMOVING THE SAME FROM SAID PROPERTY OR ANY
OTHER PROPERTY, INCLUDING THE RIGHT TO WHIPSTOCK OR DIRECTIONALLY DRILL AND
MINE FROM PROPERTIES OTHER THAN THOSE HEREINABOVE DESCRIBED, OIL OR GAS
WELLS, TUNNELS AND SHAFTS INTO, THROUGH OR ACROSS THE SUBSURFACE OF THE
PROPERTY HEREINABOVE DESCRIBED, AND TO BOTTOM SUCH WHIPSTOCKED OR
DIRECTIONALLY DRILLED WELLS, TUNNELS AND SHAFTS UNDER AND BENEATH OR
BEYOND THE EXTERIOR LIMITS THEREOF, AND TO REDRILL, RETUNNEL, EQUIP,

MAINTAIN, REPAIR, DEEPEN AND OPERATE ANY SUCH WELLS OR MINES WITHOUT, HOWEVER, THE RIGHT TO DRILL, MINE, STORE, EXPLORE, OR OPERATE THROUGH THE SURFACE OR THE UPPER 500 FEET OF THE SUBSURFACE OF THE PROPERTY HEREINABOVE DESCRIBED.

FURTHER RESERVING THEREFROM UNTO THE GRANTOR, THE RIGHT TO ENTER THE CONDOMINIUM ESTATE, TO COMPLETE AND REPAIR ANY IMPROVEMENT OR LANDSCAPING
LOCATED THEREON, AND/OR TO CORRECT ANY DEFICIENCIES IN THE RESIDENTIAL CONSTRUCTION, DESIGN, SPECIFICATIONS, SURVEYING, AND PLANNING ASSOCIATED WITH
THE CONDOMINIUM ESTATE AS DETERMINED NECESSARY BY GRANTOR IN ITS SOLE DISCRETION, AND/OR TO COMPLY WITH THE REQUIREMENTS FOR THE RECORDATION OF THE
MAP, THE GRADING OF SAID TRACT, AND/OR TO COMPLY WITH THE REQUIREMENTS OF APPLICABLE WARRANTIES, LAWS, AND GOVERNMENTAL AGENCIES. THE CONDOMINIUM
ESTATE IS ALSO SUBJECT TO A RIGHT OF ENTRY BY GRANTOR OR GRANTOR'S AGENT UNTIL
THE EXPIRATION OF ALL APPLICABLE STATUTES OF LIMITATIONS FOR THE FILING OF A COMPLAINT OR SUIT OR OTHER LEGAL REMEDIES AGAINST GRANTOR IN ANY WAY RELATING
TO OR ARISING OUT OF THE DEVELOPMENT, CONSTRUCTION, SALE AND/OR TRANSFER OF THE CONDOMINIUM ESTATE BY GRANTOR. SUCH ENTRY BY GRANTOR SHALL BE PRECEDED BY REASONABLE NOTICE TO GRANTEE BEFORE SUCH ENTRY. IF THIS RESERVATION OF RIGHT OF ENTRY IS NOT COMPLIED WITH BY GRANTEE, GRANTOR MAY ENFORCE THIS RIGHT OF ENTRY IN A COURT OF LAW. GRANTEE SHALL BE RESPONSIBLE FOR ALL DAMAGES ARISING OUT OF SAID BREACH (E.G., REFUSING TO ALLOW ENTRY) INCLUDING ATTORNEYS' FEES, COSTS AND EXPENSES.

EXCEPTING THEREFROM FOR THE BENEFIT OF PLAYA CAPITAL COMPANY, LLC, A DELAWARE
LIMITED LIABILITY COMPANY, EXCLUSIVE BLANKET EASEMENTS (COLLECTIVELY, "TELECOMMUNICATIONS EASEMENTS") OVER THE ASSOCIATION PROPERTY (AS DEFINED IN
THE CONDOMINIUM PLAN) FOR ACCESS AND FOR PURPOSES OF CONSTRUCTING, INSTALLING,
LOCATING, ALTERING, OPERATING, MAINTAINING, INSPECTING, UPGRADING, REMOVING AND
ENHANCING TELECOMMUNICATIONS FACILITIES (AS DEFINED IN THE MASTER DECLARATION)
AND PROVIDING TELECOMMUNICATIONS SERVICES (AS DEFINED IN THE MASTER DECLARATION).

PARCEL 3. APPURTENANT EASEMENT(S):
AN EASEMENT FOR ROOF DRAINAGE/OVERHANG AND INCIDENTAL PURPOSES AS DEPICTED
ON EXHIBIT "G" OF THE SUPPLEMENTAL DECLARATION RECORDED ON OCTOBER 10, 2007, AS
INSTRUMENT NO. 07-2311981 OF OFFICIAL RECORDS.

PARCEL 4. EASEMENT FOR EXCLUSIVE USE ASSOCIATION PROPERTY:
AN EXCLUSIVE USE EASEMENT APPURTENANT TO THE AFORE-DESCRIBED
CONDOMINIUM
UNIT OVER ASSOCIATION PROPERTY, IF ANY, AS MORE PARTICULARLY DESCRIBED
AND/OR
DEPICTED IN THE DECLARATION AND/OR CONDOMINIUM PLAN ("EXCLUSIVE USE
ASSOCIATION PROPERTY").

PARCEL 5. NONEXCLUSIVE EASEMENTS OVER ASSOCIATION PROPERTY:
A NONEXCLUSIVE EASEMENT APPURTENANT TO THE AFORE-DESCRIBED
CONDOMINIUM UNIT
FOR INGRESS, EGRESS, USE, AND ENJOYMENT IN, ON, OVER, ACROSS, AND THROUGH
ALL
PORTIONS OF THE ASSOCIATION PROPERTY OF THE ICON COMMUNITY, EXCEPT
THEREFROM
THOSE PORTIONS DESCRIBED THEREIN AS EXCLUSIVE USE ASSOCIATION PROPERTY, IF
ANY,
AND ACROSS ALL PORTIONS OF ANY ASSOCIATION PROPERTY SUBSEQUENTLY
ANNEXED INTO THE ICON COMMUNITY, IF ANY, WHICH ARE NOT DESCRIBED AS
EXCLUSIVE USE ASSOCIATION PROPERTY.

PARCEL 6:
NONEXCLUSIVE EASEMENTS FOR USE, INGRESS, EGRESS, ACCESS, USE, REPAIR,
DRAINAGE,
ENCROACHMENT, ENJOYMENT, SUPPORT OR OTHER PURPOSES, ALL AS DESCRIBED
AND/OR
DEPICTED IN THE DECLARATION RECORDED ON DECEMBER 5, 2006, AS INSTRUMENT NO.
06-
2694662, AND ANY AMENDMENTS THERETO; MASTER DECLARATION RECORDED
FEBRUARY 7,
2000 AS INSTRUMENT NO. 00-187083, AND ANY AMENDMENTS THERETO; AND
SUPPLEMENTAL
MASTER DECLARATION RECORDED ON OCTOBER 10, 2007, AS INSTRUMENT NO. 07-
2311981;
ALL OF OFFICIAL RECORDS.

(PARCELS 1 THROUGH 6, INCLUSIVE, ARE HEREINAFTER COLLECTIVELY REFERRED TO
AS THE "CONDOMINIUM ESTATE.")

APN: 4211-026-139


**LA-5 Desert Rose (Anaverde)**

LEGAL DESCRIPTION: Real property in the City of Palmdale, County of Los Angeles, State of
California, described as follows: LOTS 1 THROUGH 37, INCLUSIVE, 57, AND 59 THROUGH 78,
INCLUSIVE, OF TRACT NO. 54117- 02, AS PER MAP RECORDED IN BOOK 1294, PAGES 75 TO
86, INCLUSIVE, OF MAPS, IN THE OFFICE OF THE COUNTY RECORDER OF SAID COUNTY
APN: 3206-035-001 through 3206-035-005; 3206-035-010 through 3206-035-030; 3206-036-001
through 3206-036-007; 3206-036-027; 3206-036-029 through 3206-036-038; and 3206-037-001 through
3206-037-010 (Affects Lots 1 through 5, 10 through 37, 57, and 59-78)

**Santa Ana Parking Lot**

APN: 398-481-12

Lot 1 in Block A of the Noah Palmer Tract, as per Map recorded in Book 2 Page 11 of Miscellaneous Maps, in the office of the County Recorded of Orange County

**DV-10 Parade Home at Southshore**

APN: 2071-21-4-03-002

Lot 2, Block 1, Southshore At Aurora Filing No. 9, County of Arapahoe, State of Colorado.

## Schedule 2.1(c)

### LX-4 Harbor Lights (Sea Point)

Real property in the City of Newport Beach, County of Orange, State of California, described as follows:

LOT 15 OF TRACT NO. 16605 AS SHOWN ON A MAP FILED IN BOOK 876, PAGES 6 TO 21, INCLUSIVE, OF MISCELLANEOUS MAPS, RECORDS OF ORANGE COUNTY, CALIFORNIA.

EXCEPTING FROM THE LAND, ALL OIL, OIL RIGHTS, MINERALS, MINERAL RIGHTS, NATURAL
GAS RIGHTS AND OTHER HYDROCARBONS BY WHATSOEVER NAME KNOWN, GEOTHERMAL
STEAM, AND ALL PRODUCTS DERIVED FROM ANY OF THE FOREGOING, THAT MAY BE WITHIN
OR UNDER THE LAND, TOGETHER WITH THE PERPETUAL RIGHT OF DRILLING, MINING, EXPLORING AND OPERATING THEREFOR, AND STORING IN AND REMOVING THE SAME FROM
SAID LAND OR ANY OTHER LAND, INCLUDING THE RIGHT TO WHIPSTOCK OR DIRECTIONALLY
DRILL AND MINE FROM LANDS OTHER THAN THE LAND, OIL OR GAS WELLS, TUNNELS AND
SHAFTS INTO, THROUGH OR ACROSS THE SUBSURFACE OF THE LAND, AND TO BOTTOM SUCH
WHIPSTOCKED OR DIRECTIONALLY DRILLED WELLS, TUNNELS AND SHAFTS UNDER AND
BENEATH OR BEYOND THE EXTERIOR LIMITS THEREOF, AND TO REDRILL, RETUNNEL, EQUIP,
MAINTAIN, REPAIR, DEEPEN AND OPERATE ANY SUCH WELLS OR MINES, WITHOUT, HOWEVER, THE RIGHT TO DRILL, MINE, STORE, EXPLORE AND OPERATE THROUGH THE SURFACE OR THE UPPER 500 FEET OF THE SUBSURFACE OF THE LAND, AS RESERVED BY THE
IRVINE COMPANY IN THE DEED RECORDED APRIL 18, 2003 AS INSTRUMENT NO. 2003000436059 OF OFFICIAL RECORDS.

ALSO EXCEPTING FROM THE LAND ANY AND ALL WATER, WATER RIGHTS OR INTERESTS
THEREIN APPURTENANT OR RELATING TO THE LAND OR OWNED OR USED BY THE IRVINE
COMPANY IN CONNECTION WITH OR WITH RESPECT TO THE LAND (NO MATTER HOW ACQUIRED BY THE IRVINE COMPANY), WHETHER SUCH WATER RIGHTS SHALL BE RIPARIAN,
OVERLYING, APPROPRIATIVE, LITTORAL, PERCOLATING, PRESCRIPTIVE, ADJUDICATED, STATUTORY OR CONTRACTUAL, TOGETHER WITH THE RIGHT AND POWER TO EXPLORE, DRILL, REDRILL, REMOVE AND STORE THE SAME FROM OR IN THE LAND OR TO DIVERT OR
OTHERWISE UTILIZE SUCH WATER, RIGHTS OR INTERESTS ON ANY OTHER PROPERTY OWNED
OR LEASED BY THE IRVINE COMPANY; BUT WITHOUT, HOWEVER, ANY RIGHT TO ENTER UPON

THE SURFACE OF THE LAND IN THE EXERCISE OF SUCH RIGHTS, AS RESERVED BY THE IRVINE
COMPANY IN THE DEED RECORDED APRIL 18, 2003 AS INSTRUMENT NO. 2003000436059 OF OFFICIAL RECORDS.

**SC-5 Ravenna (Talega)**

Real property in the City of San Clemente, County of Orange, State of California, described as follows:

LOTS 38 AND 41 OF TRACT NO. 16570, AS SHOWN ON A MAP RECORDED IN BOOK 869, PAGES 30 TO 37 INCLUSIVE, OF MISCELLANEOUS MAPS, RECORDS OF ORANGE COUNTY, CALIFORNIA.

EXCEPTING THEREFROM ALL WATER AND WATER RIGHTS, IF ANY, INCLUDED WITHIN AND UNDERLING THE DISTINCTIVE BORDER OF THIS TRACT MAP, AS DEDICATED TO THE SANTA MARGARITA WATER DISTRICT ON THE MAP OF SAID TRACT.

ALSO EXCEPTING FROM THE LAND, ANY AND ALL UNPROCESSED OIL, OIL RIGHTS, MINERALS, MINERAL RIGHTS, NATURAL GAS RIGHTS AND OTHER HYDROCARBONS BY WHATSOEVER NAME KNOWN, GEOTHERMAL STEAM, AND ALL PRODUCTS DERIVED FROM ANY OF THE FOREGOING, THAT MAY BE WITHIN OR UNDER THE LAND, TOGETHER WITH THE PERPETUAL RIGHT OF DRILLING, MINING, EXPLORING AND OPERATING THEREFOR, AND STORING IN AND REMOVING THE SAME FROM SAID LAND OR ANY OTHER LAND, INCLUDING THE RIGHT TO WHIPSTOCK OR DIRECTIONALLY DRILL AND MINE FROM LANDS OTHER THAN THE LAND, OIL OR GAS WELLS, TUNNELS AND SHAFTS INTO, THROUGH OR ACROSS THE SUBSURFACE OF THE LAND, AND TO BOTTOM SUCH WHIPSTOCKED OR DIRECTIONALLY DRILLED WELLS, TUNNELS AND SHAFTS UNDER AND BENEATH OR BEYOND THE EXTERIOR LIMITS THEREOF, AND TO REDRILL, RETUNNEL, EQUIP, MAINTAIN, REPAIR, DEEPEN AND OPERATE ANY SUCH WELLS OR MINES, WITHOUT, HOWEVER, THE RIGHT TO DRILL, MINE, STORE, EXPLORE AND OPERATE THROUGH THE SURFACE OR THE UPPER 500 FEET OF THE SUBSURFACE OF THE LAND, AS RESERVED BY TALEGA ASSOCIATES, LLC, A DELAWARE LIMITED LIABILITY COMPANY IN THE DEEDS RECORDED AUGUST 1, 2005 AS INSTRUMENT NO. 2005000596681 AND MARCH 30, 2007 AS INSTRUMENT NO. 2007000205325, BOTH OF OFFICIAL RECORDS.

ALSO EXCEPTING FROM THE LAND, ANY AND ALL WATER, RECLAIMED WATER, WATER RIGHTS OR INTERESTS IN SUCH WATERS OR RIGHTS, WHETHER SURFACE, APPURTENANT OR RELATING TO THE LAND OR OWNED OR USED BY GRANTOR IN CONNECTION WITH THE PROPERTY, TOGETHER WITH THE RIGHT TO EXPLORE, DRILL, REDRILL AND REMOVE SUCH WATER FROM THE PROPERTY, TO STORE SUCH WATER IN THE GROUND WATER BASIN UNDERLYING THE PROPERTY BY PERCOLATING, SPREADING OR INJECTING WATER INTO SUCH BASINS FROM LOCATIONS ON LANDS LYING OUTSIDE OF THE PROPERTY, AND TO DIVERT OR OTHERWISE UTILIZE SUCH WATER, RIGHTS OR INTEREST ON ANY OTHER PROPERTY OWNED OR LEASED BY GRANTOR; PROVIDED, HOWEVER, THAT GRANTOR SHALL NOT, WITHOUT PRIOR WRITTEN APPROVAL OF GRANTEE OR GRANTEE'S SUCCESSOR IN INTEREST, HAVE ANY RIGHT TO ENTER UPON OR USE THE SURFACE OF THE PROPERTY IN THE EXERCISE OF THESE RIGHTS, AS RESERVED BY TALEGA ASSOCIATES, A DELAWARE LIMITED LIABILITY COMPANY IN THE DEEDS RECORDED AUGUST 1, 2005 AS INSTRUMENT NO.

2005000596681 AND MARCH 30, 2007 AS INSTRUMENT NO. 2007000205325, BOTH OF OFFICIAL RECORDS. MAPS, RECORDS OF ORANGE COUNTY, CALIFORNIA.

ALSO EXCEPTING THEREFROM ALL OIL RIGHTS, MINERAL RIGHTS, NATURAL GAS RIGHTS AND RIGHTS TO ALL OTHER HYDROCARBONS BY WHATSOEVER NAME KNOWN, TO ALL GEOTHERMAL HEAT AND TO ALL PRODUCTS DERIVED FROM ANY OF THE FOREGOING (COLLECTIVELY, "SUBSURFACE RESOURCES"); AND THE PERPETUAL RIGHT TO DRILL, MINE, EXPLORE AND OPERATE FOR AND TO PRODUCE, STORE AND REMOVE ANY OF THE SUBSURFACE RESOURCES ON OR FROM THE LOT, INCLUDING THE RIGHT TO WHIPSTOCK OR DIRECTIONALLY DRILL AND MINE FROM LANDS OTHER THAN THE LOT, WELLS, TUNNELS AND SHAFTS INTO, THROUGH OR ACROSS THE SUBSURFACE OF THE LOT, AND TO BOTTOM SUCH WHIPSTOCKED OR DIRECTIONALLY DRILLED WELLS, TUNNELS AND SHAFTS WITHIN OR BEYOND THE EXTERIOR LIMITS OF THE LOT, AND TO REDRILL, RETUNNEL, EQUIP, MAINTAIN, REPAIR, DEEPEN AND OPERATE ANY SUCH WELLS OR MINES, BUT WITHOUT THE RIGHT TO DRILL, MINE, EXPLORE, OPERATE, PRODUCE, STORE OR REMOVE ANY OF THE SUBSURFACE RESOURCES THROUGH OR IN THE SURFACE OR THE UPPER FIVE HUNDRED FEET (500') OF THE SUBSURFACE OF THE LOT, AS RESERVED BY WL HOMES, LLC, A DELAWARE LIMITED LIABILITY COMPANY, IN DEED RECORDED ____ AS INSTRUMENT NO. ____ OF OFFICIAL RECORDS.

APN: 708-124-12 and 708-124-22
**SA-5 Marbella (Parkway I&J)**
LOTS I & J THE PARKWAY PHASE II, FOLSOM, CA 95630

Previous legal: THE LAND DESCRIBED HEREIN IS SITUATED IN THE STATE OF CALIFORNIA, COUNTY OF SACRAMENTO, CITY OF FOLSOM, AND IS DESCRIBED AS FOLLOWS: LOTS I AND J, AS SHOWN ON THE "MAP OF THE PARKWAY PHASE II" FILED FOR RECORD JULY 6, 1999, IN BOOK 262 OF MAPS, PAGE 8, RECORDS OF SAID COUNTY.

Marbella is owned partially by WL Homes and partially by WL Parkway IJ Associates LP.

WL Homes LLC Ownership

| Marbella (Pkwy I&J) | 1 / Lot |
|---|---|
| | 2 / Lot |
| | 23 / Spec - 75% |
| | 24 / Spec - 20% |
| | 25 / Spec - 20% |
| | 26 / Lot |
| | 27 / Lot |
| | 3 / Lot |
| | 38 / Model |
| | 39 / Model |
| | 4 / Lot |
| | 40 / Model |
| | 41 / Model |
| | 42 / Model |
| | 5 / Lot |

WL Parkway IJ Ownership

| Marbella (Pkwy I&J) | 10 / Lot |
|---|---|

| | |
|---|---|
| | 11 / Lot |
| | 12 / Lot |
| | 13 / Lot |
| | 14 / Lot |
| | 15 / Lot |
| | 16 / Lot |
| | 17 / Lot |
| | 18 / Lot |
| | 19 / Lot |
| | 33 / Lot |
| | 34 / Lot |
| | 35 / Lot |
| | 36 / Lot |
| | 37 / Lot |
| | 43 / Lot |
| | 44 / Lot |
| | 45 / Lot |
| | 46 / Lot |
| | 47 / Lot |
| | 48 / Lot |
| | 49 / Lot |
| | 50 / Lot |
| | 51 / Lot |
| | 52 / Lot |
| | 53 / Lot |
| | 54 / Lot |
| | 55 / Lot |
| | 56 / Lot |
| | 57 / Lot |
| | 6 / Lot |
| | 7 / Lot |
| | 8 / Lot |
| | 9 / Lot |

## SA-9 Valencia (Parkway I&J)

LOTS I & J THE PARKWAY PHASE II, FOLSOM, CA 95630

Previous legal: THE LAND DESCRIBED HEREIN IS SITUATED IN THE STATE OF CALIFORNIA, COUNTY OF SACRAMENTO, CITY OF FOLSOM, AND IS DESCRIBED AS FOLLOWS: LOTS I AND J, AS SHOWN ON THE "MAP OF THE PARKWAY PHASE II" FILED FOR RECORD JULY 6, 1999, IN BOOK 262 OF MAPS, PAGE 8, RECORDS OF SAID COUNTY.

Valencia is owned by WL Parkway IJ Associates LP.

The entire Valencia lot, which consists of 152 attached townhome lots.

| Valencia (Pkwy I&J) | |
|---|---|
| | 101 / Lot |
| | 102 / Lot |
| | 103 / Lot |
| | 104 / Lot |

105 / Lot
106 / Lot
107 / Lot
108 / Lot
109 / Lot
110 / Lot
111 / Lot
112 / Lot
113 / Lot
114 / Lot
115 / Lot
116 / Lot
117 / Lot
118 / Lot
119 / Lot
120 / Lot
121 / Lot
122 / Lot
123 / Lot
124 / Lot
125 / Lot
126 / Lot
127 / Lot
128 / Lot
129 / Lot
130 / Lot
131 / Lot
132 / Lot
133 / Lot
134 / Lot
135 / Lot
136 / Lot
137 / Lot
138 / Lot
139 / Lot
140 / Lot
141 / Lot
142 / Lot
143 / lot
144 / lot
145 / lot
146 / lot
147 / lot
148 / lot
149 / lot
150 / lot
151 / lot
152 / Lot
153 / Lot
154 / Lot

155 / lot
156 / lot
157 / lot
158 / lot
159 / lot
160 / lot
161 / lot
162 / lot
163 / lot
164 / lot
165 / lot
166 / lot
167 / lot
168 / lot
169 / lot
170 / lot
171 / lot
172 / lot
173 / lot
174 / lot
175 / lot
176 / lot
177 / lot
178 / lot
179 / lot
180 / lot
181 / lot
182 / lot
183 / lot
184 / lot
185 / lot
186 / lot
187 / lot
188 / lot
189 / lot
190 / lot
191 / lot
192 / lot
193 / lot
194 / lot
195 / Lot
196 / Lot
197 / Lot
198 / Lot
199 / lot
200 / lot
201 / lot
202 / lot
203 / lot
204 / lot

205 / lot
206 / lot
207 / lot
208 / lot
209 / lot
210 / lot
211 / lot
212 / lot
213 / Lot
214 / Lot
215 / Lot
216 / Lot
217 / Lot
218 / Lot
219 / Lot
220 / Lot
221 / Lot
222 / Lot
223 / Lot
224 / Lot
225 / Lot
226 / Lot
227 / Lot
228 / Lot
229 / Lot
230 / Lot
231 / Lot
232 / Lot
233 / Lot
234 / Lot
235 / Lot
236 / Lot
237 / Lot
238 / Lot
239 / Lot
240 / Lot
241 / Lot
242 / Lot
243 / Lot
244 / Lot
245 / Lot
246 / Lot
247 / Lot
248 / Lot
249 / Lot
250 / Lot
251 / Lot
252 / Lot

## SC-10 Silhouette (4S Ranch)

The land referred to is situated in the State of California, County of San Diego and is described as follows:
LOTS 501, 460, 465-489 INCLUSIVE, LOTS 493-500 INCLUSIVE, AND LOTS 502-504 INCLUSIVE OF COUNTY OF SAN DIEGO TRACT NO. 5229-2 IN THE COUNTY OF SAN DIEGO, STATE OF CALIFORNIA, ACCORDING TO THE MAP THEREOF NO. 14966, FILED IN THE OFFICE OF THE COUNTY RECORDER OF SAN DIEGO COUNTY, FEBRUARY 15, 2005.

## SC-8 Sendero (Portola Springs)

The site is south of Portola Parkway, east of Sand Canyon Road, and north of Ivrine Boulevard in the master-planned community of Portola Springs, Irvine CA 92618. Lot numbers are 83-88 inclusive. These 6 lots may not be segregated yet (meaning the condo lots have not been broken up from the larger parcel) and the APN may encompass a greater area.

The Assessor's Parcel Number for the entire Sendero development **(including lots NOT included in the offer)** is: Assessor's Parcel Number 580-052-01, 580-053-01, 07, 08, and 16

The lots that comprise Sendero are owned by Irvine Community Development Company ("ICDC"), not WL Homes. As such, such lots are not part of the real property assets conveyed pursuant to the terms of the Asset Purchase Agreement. Rather, the following are being conveyed: (1) potential recovery of improvements contained on the lots and (2) the ability to negotiate with ICDC.

## Stonetree Phase 6

The site is within a recorded tract map (Tract 16928) and located in the Easterly Quadrant of Revival and Great Lawn, Irvine, Orange County, California. These 11 lots may not be segregated yet (meaning the condo lots have not been broken up from the larger parcel) and the APN may encompass a greater area.

| Stonetree Manor | 1 / Lot |
| --- | --- |
| | 2 / Lot |
| | 21 / Lot |
| | 22 / Lot |
| | 23 / Lot |
| | 24 / Lot |
| | 25 / Lot |
| | 3 / Lot |
| | 4 / Lot |
| | 5 / Lot |
| | 6 / Lot |

The full legal description for the entire Stonetree Manor development **(including lots NOT included in the offer)** is: The subject property is generally identified as Lots 1 through 6 of recorded Tract No. 16928 in the City of Irvine in Orange County, California. Based on the Orange County Tax Assessor's records, the corresponding Assessor's Parcel numbers are 551-401-01, 02, 03, 04, 05, and 06.

The lots that comprise Stonetree Manor are owned by ICDC, not WL Homes. As such, such lots are not part of the real property assets conveyed pursuant to the terms of the Asset Purchase Agreement. Rather, the following are being conveyed: (1) potential recovery of improvements contained on the lots and (2) the ability to negotiate with ICDC.

<u>**Schedule 2.1(f)**</u>

**Intellectual Property and Licenses**

<u>Domain Names</u>

| Domain Name | Expiration Date | Account Holder |
| --- | --- | --- |
| avenueehomes.com | 5/21/2010 | John Laing Homes |
| avenueelife.com | 5/21/2010 | John Laing Homes |
| avenueesantaana.com | 5/23/2010 | John Laing Homes |
| bellecliff.com | 5/5/2011 | John Laing Homes |
| bellecliffhomes.com | 2/6/2013 | John Laing Homes |
| bellecliffliving.com | 2/6/2013 | John Laing Homes |
| beverlywest.net | 6/4/2011 | John Laing Homes |
| beverlywestbyemaar.com | 10/17/2010 | John Laing Homes |
| beverlywestemaar.com | 8/20/2009 | John Laing Homes |
| beverlywestla.com | 4/16/2013 | John Laing Homes |
| beverlywestlife.com | 4/16/2013 | John Laing Homes |
| beverlywestresidences.com | 6/9/2013 | John Laing Homes |
| bluecanvasbungalows.com | 10/10/2012 | John Laing Homes |
| bluecanvascottages.com | 10/10/2012 | John Laing Homes |
| bluecanvashb.com | 10/10/2012 | John Laing Homes |
| bluecanvashomes.com | 10/10/2012 | John Laing Homes |
| bluecanvaslife.com | 10/10/2012 | John Laing Homes |
| bluecanvasvillas.com | 10/10/2012 | John Laing Homes |
| blueharborliving.com | 2/6/2013 | John Laing Homes |
| breakawayatarrowood.com | 4/14/2013 | John Laing Homes |
| breakawayoceanside.com | 7/20/2009 | John Laing Homes |
| brioatlahabra.com | 12/17/2012 | John Laing |

| | | |
|---|---|---|
| | | Homes |
| brioinlahabra.com | 11/2/2012 | John Laing Homes |
| briolahabra.com | 8/3/2012 | John Laing Homes |
| bungalowsatbluecanvas.com | 10/10/2012 | John Laing Homes |
| buysmarterlivebetter.com | 11/4/2013 | John Laing Homes |
| cieraliving.com | 12/29/2011 | John Laing Homes |
| cordelanehomes.com | 4/14/2013 | John Laing Homes |
| cottagesatbluecanvas.com | 10/10/2012 | John Laing Homes |
| countryclubhighlands.com | 11/10/2013 | John Laing Homes |
| discovercrosbyvillas.com | 1/17/2010 | John Laing Homes |
| discoveresplanade.com | 11/27/2010 | John Laing Homes |
| discoverlaingluxury.com | 1/17/2010 | John Laing Homes |
| discovermessara.com | 2/19/2010 | John Laing Homes |
| discoverseapoint.com | 1/11/2010 | John Laing Homes |
| discoverserrawood.com | 2/19/2010 | John Laing Homes |
| discovershadetree.com | 2/19/2010 | John Laing Homes |
| discovervilla.com | 2/19/2010 | John Laing Homes |
| eccosanmarcos.com | 7/13/2012 | John Laing Homes |
| emaarbeverlywest.com | 8/20/2009 | John Laing Homes |
| esplanadelarkspur.com | 11/27/2010 | John Laing Homes |
| esplanademarin.com | 11/27/2010 | John Laing Homes |
| esplenaderesidences.com | 11/27/2010 | John Laing Homes |
| experienceshadetree.com | 2/19/2010 | John Laing Homes |
| experiencevilla.com | 2/19/2010 | John Laing Homes |
| faceofjohnlaing.com | 8/22/2011 | John Laing Homes |
| faceoflaing.com | 12/26/2011 | John Laing Homes |

| | | |
|---|---|---|
| firstlightjlh.com | 4/12/2010 | John Laing Homes |
| fourquartetsatwoodbury.com | 4/14/2013 | John Laing Homes |
| fourquartetsinirvine.com | 4/14/2013 | John Laing Homes |
| fusion5homes.com | 1/11/2010 | John Laing Homes |
| fusion5inchino.com | 8/25/2009 | John Laing Homes |
| heronpointesealbeach.com | 3/12/2010 | John Laing Homes |
| holiday55.com | 1/11/2010 | John Laing Homes |
| holiday55homes.com | 1/21/2010 | John Laing Homes |
| holidayinsuncity.com | 8/25/2009 | John Laing Homes |
| hollywoodretreat.com | 10/4/2010 | John Laing Homes |
| homefindingtoolkit.com | 2/22/2016 | John Laing Homes |
| homesatblueharbor.com | 2/6/2013 | John Laing Homes |
| homesatbreakaway.com | 4/14/2013 | John Laing Homes |
| homesatbrio.com | 8/3/2012 | John Laing Homes |
| homesatecco.com | 7/13/2012 | John Laing Homes |
| homesatsendero.com | 4/14/2013 | John Laing Homes |
| homesatsilhouette.com | 4/14/2013 | John Laing Homes |
| iconatplaya.com | 12/18/2009 | John Laing Homes |
| iconpv.com | 12/17/2009 | John Laing Homes |
| inspiradoincathedralcity.com | 8/25/2009 | John Laing Homes |
| jlh-metro-collection.com | 2/28/2013 | John Laing Homes |
| jlhmetrocollection.com | 2/6/2013 | John Laing Homes |
| jlhsaleschallenge.com | 4/18/2017 | John Laing Homes |
| jlhsymposium.com | 7/20/2009 | John Laing Homes |
| jlhsymposium.net | 7/20/2009 | John Laing Homes |
| jlhwindowofopportunity.com | 12/5/2016 | John Laing Homes |

| | | |
|---|---|---|
| | | John Laing Homes |
| jlmetrocollection.com | 2/6/2013 | John Laing Homes |
| jluniversity.com | 10/7/2013 | John Laing Homes |
| jlwishlist.com | 10/10/2010 | John Laing Homes |
| johnlaing-extremehomemakeover.com | 7/28/2010 | John Laing Homes |
| johnlaingextremehomemakeover.com | 7/12/2010 | John Laing Homes |
| johnlainghelps.com | 5/2/2013 | John Laing Homes |
| johnlainghomes-luxury.com | 10/12/2016 | John Laing Homes |
| johnlainghomes-urban.com | 10/12/2016 | John Laing Homes |
| johnlainghomes.com | 9/2/2009 | John Laing Homes |
| johnlainghomes.net | 4/10/2014 | John Laing Homes |
| johnlainghomesluxury.com | 10/12/2016 | John Laing Homes |
| johnlainghomesurban.com | 10/12/2016 | John Laing Homes |
| johnlaingmetrocollection.com | 2/6/2013 | John Laing Homes |
| johnlainguniversity.com | 10/7/2013 | John Laing Homes |
| johnlaingurban.com | 3/10/2015 | John Laing Homes |
| johnlanghomes.com | 4/10/2014 | John Laing Homes |
| konaroad.com | 1/11/2010 | John Laing Homes |
| laing-homes.com | 7/14/2013 | John Laing Homes |
| laing-metro-collection.com | 2/28/2013 | John Laing Homes |
| laingcommunities.com | 3/17/2011 | John Laing Homes |
| laingluxury.com | 11/5/2009 | John Laing Homes |
| laingluxurylife.com | 1/17/2010 | John Laing Homes |
| laingluxurylifestyle.com | 1/17/2010 | John Laing Homes |
| laingmetrocollection.com | 2/6/2013 | John Laing Homes |
| laingsaleschallenge.com | 4/18/2017 | John Laing Homes |

| | | |
|---|---|---|
| laingseminar.com | 6/5/2010 | John Laing Homes |
| laingseminars.com | 6/5/2010 | John Laing Homes |
| laingsouthcoast.com | 3/22/2016 | John Laing Homes |
| laingurban.com | 1/21/2015 | John Laing Homes |
| laingurbanlifestyles.com | 1/21/2015 | John Laing Homes |
| laingurbanliving.com | 1/21/2015 | John Laing Homes |
| langseminar.com | 6/5/2010 | John Laing Homes |
| lifeatbrio.com | 8/3/2012 | John Laing Homes |
| lifeatecco.com | 7/13/2012 | John Laing Homes |
| lifeatthevillas.com | 10/10/2012 | John Laing Homes |
| lindenwoodhomes.com | 1/31/2015 | John Laing Homes |
| live-mosaic.com | 9/13/2011 | John Laing Homes |
| liveardenwood.com | 2/19/2010 | John Laing Homes |
| liveatbeachhouse.com | 8/7/2012 | John Laing Homes |
| liveatbluecanvas.com | 10/10/2012 | John Laing Homes |
| liveatbreakaway.com | 4/14/2013 | John Laing Homes |
| liveatbrio.com | 8/3/2012 | John Laing Homes |
| liveatcordelane.com | 4/14/2013 | John Laing Homes |
| liveatecco.com | 7/13/2012 | John Laing Homes |
| liveatfourquartets.com | 4/14/2013 | John Laing Homes |
| liveatsanluis.com | 4/14/2013 | John Laing Homes |
| liveatsendero.com | 4/14/2013 | John Laing Homes |
| liveatsilhouette.com | 4/14/2013 | John Laing Homes |
| liveatthebungalows.com | 10/10/2012 | John Laing Homes |
| liveavenuee.com | 5/21/2010 | John Laing Homes |
| livebeverlywest.com | 4/16/2013 | John Laing Homes |

| | | |
|---|---|---|
| | | Homes |
| | | John Laing |
| livebrio.com | 8/3/2012 | Homes |
| | | John Laing |
| liveciera.com | 12/29/2011 | Homes |
| | | John Laing |
| livecrosby.com | 12/17/2009 | Homes |
| | | John Laing |
| liveesplanade.com | 8/22/2010 | Homes |
| | | John Laing |
| livelaing.com | 3/17/2011 | Homes |
| | | John Laing |
| livelaingluxury.com | 1/17/2010 | Homes |
| | | John Laing |
| livelucia.com | 12/17/2009 | Homes |
| | | John Laing |
| livemadrone.com | 10/4/2010 | Homes |
| | | John Laing |
| livemessara.com | 2/19/2010 | Homes |
| | | John Laing |
| liveprava.com | 8/24/2009 | Homes |
| | | John Laing |
| liverhe.com | 10/10/2009 | Homes |
| | | John Laing |
| liveroubion.com | 3/5/2011 | Homes |
| | | John Laing |
| liveseapoint.com | 12/17/2009 | Homes |
| | | John Laing |
| livesentinels.com | 12/17/2009 | Homes |
| | | John Laing |
| liveserrawood.com | 2/19/2010 | Homes |
| | | John Laing |
| liveshadetree.com | 2/19/2010 | Homes |
| | | John Laing |
| livesorrentine.com | 4/4/2010 | Homes |
| | | John Laing |
| livevellana.com | 1/19/2016 | Homes |
| | | John Laing |
| livingaticon.com | 12/18/2009 | Homes |
| | | John Laing |
| livingesplanade.com | 11/27/2010 | Homes |
| | | John Laing |
| livinglucia.com | 1/11/2010 | Homes |
| | | John Laing |
| livingthevillas.com | 12/18/2009 | Homes |
| | | John Laing |
| lucialife.com | 12/17/2009 | Homes |
| | | John Laing |
| lucialifestyle.com | 12/17/2009 | Homes |
| | | John Laing |
| luxurycustomresidences.com | 12/8/2009 | Homes |

| | | |
|---|---|---|
| madronehollywood.com | 2/2/2010 | John Laing Homes |
| madroneretreat.com | 2/2/2010 | John Laing Homes |
| messarajlh.com | 2/19/2010 | John Laing Homes |
| messararesidences.com | 2/19/2010 | John Laing Homes |
| metrocollectionhomes.com | 2/28/2013 | John Laing Homes |
| morethoughtpersqaurefoot.com | 4/21/2015 | John Laing Homes |
| morethoughtpersqaurefoot.net | 4/21/2015 | John Laing Homes |
| morethoughtpersqaurefoot.org | 4/21/2015 | John Laing Homes |
| morethoughtpersquarefoot.com | 6/15/2015 | John Laing Homes |
| morethoughtpersquarefoot.net | 6/15/2015 | John Laing Homes |
| morethoughtpersquarefoot.org | 6/15/2015 | John Laing Homes |
| myavenuee.com | 5/21/2010 | John Laing Homes |
| newhomesatbrio.com | 11/2/2012 | John Laing Homes |
| oakdaleliving.com | 3/13/2011 | John Laing Homes |
| onecentevent.com | 4/3/2010 | John Laing Homes |
| palomaratstcloud.com | 4/14/2013 | John Laing Homes |
| palomarinoceanside.com | 4/14/2013 | John Laing Homes |
| powerofhappiness.com | 2/17/2016 | John Laing Homes |
| pravaliving.com | 8/24/2009 | John Laing Homes |
| roubionliving.com | 3/5/2011 | John Laing Homes |
| sanluisatstcloud.com | 4/14/2013 | John Laing Homes |
| seapointlife.com | 12/17/2009 | John Laing Homes |
| seapointlifestyle.com | 12/17/2009 | John Laing Homes |
| senderoinirvine.com | 4/14/2013 | John Laing Homes |
| sentinelslife.com | 12/17/2009 | John Laing Homes |
| sentinelslifestyle.com | 12/17/2009 | John Laing Homes |

| Domain | Date | Registrant |
|---|---|---|
| | | Homes |
| | | John Laing |
| serrawoodhome.com | 2/19/2010 | Homes |
| | | John Laing |
| serrawoodjlh.com | 2/19/2010 | Homes |
| | | John Laing |
| serrawoodliving.com | 2/19/2010 | Homes |
| | | John Laing |
| serrawoodresidences.com | 2/19/2010 | Homes |
| | | John Laing |
| shadetreejlh.com | 2/19/2010 | Homes |
| | | John Laing |
| shadetreeresidences.com | 2/19/2010 | Homes |
| | | John Laing |
| sorrentineliving.com | 4/4/2010 | Homes |
| | | John Laing |
| stcloudoceanranch.com | 4/21/2015 | Homes |
| | | John Laing |
| stcloudoceanside.com | 2/6/2017 | Homes |
| | | John Laing |
| stonetreemanoratwoodbury.com | 4/14/2013 | Homes |
| | | John Laing |
| stonetreemanorhomes.com | 4/14/2013 | Homes |
| | | John Laing |
| summerlyatthelake.com | 9/22/2013 | Homes |
| | | John Laing |
| summerlylakeelsinore.com | 11/30/2015 | Homes |
| | | John Laing |
| the-metro-collection.com | 2/6/2013 | Homes |
| | | John Laing |
| thecampusinpalmdesert.com | 8/25/2009 | Homes |
| | | John Laing |
| thehomesatbrio.com | 11/2/2012 | Homes |
| | | John Laing |
| thejlhmetrocollection.com | 2/28/2013 | Homes |
| | | John Laing |
| thejlmetrocollection.com | 2/6/2013 | Homes |
| | | John Laing |
| thejohnlaingmetrocollection.com | 2/6/2013 | Homes |
| | | John Laing |
| thelaingmetrocollection.com | 2/6/2013 | Homes |
| | | John Laing |
| thelinksatsummerlylakeelsinore.com | 1/16/2016 | Homes |
| | | John Laing |
| themetrochallenge.com | 3/6/2013 | Homes |
| | | John Laing |
| themetrocollectionhomes.com | 2/28/2013 | Homes |
| | | John Laing |
| themetrocollectionjlh.com | 2/6/2013 | Homes |
| | | John Laing |
| thepowerofhappiness.com | 2/28/2016 | Homes |

| | | |
|---|---|---|
| tremontatstcloud.com | 4/14/2013 | John Laing Homes |
| tremontinoceanside.com | 4/14/2013 | John Laing Homes |
| tustin-fields.com | 9/27/2010 | John Laing Homes |
| tustinfeild.com | 9/27/2010 | John Laing Homes |
| tustinfield.com | 5/1/2013 | John Laing Homes |
| tustinfield.net | 5/7/2013 | John Laing Homes |
| tustinfield.org | 5/7/2013 | John Laing Homes |
| urbappeal.com | 2/6/2013 | John Laing Homes |
| urbappealjlh.com | 2/6/2013 | John Laing Homes |
| villa-residences.com | 2/19/2010 | John Laing Homes |
| villajlh.com | 2/19/2010 | John Laing Homes |
| villasatbluecanvas.com | 10/10/2012 | John Laing Homes |
| villasdiscovered.com | 1/17/2010 | John Laing Homes |
| villaslife.com | 12/17/2009 | John Laing Homes |
| villaslifestyle.com | 12/17/2009 | John Laing Homes |
| windowofopportunityevent.com | 12/5/2016 | John Laing Homes |
| you-are-where-you-live.com | 2/6/2013 | John Laing Homes |

| CLIENT MATTER | COUNTRY | MARK | CLASS | SERIAL NO. FILE DATE: | REG. NO. ISSUE DATE |
|---|---|---|---|---|---|
| 5 (SM3) | U.S. | JOHN LAING HOMES (and Design)  | 37 | 76/187021 12/27/00 | 2653451 11/26/02 |
| 6 (SM4) | U.S. | JOHN LAING HOMES HANDCRAFTED SINCE 1848 | 37 | 76/186965 12/27/00 | 2603981 8/6/02 |
| 2 (SM1) | U.S. | THEJOHNLAING ADVANTAGE | 37 | 76/185267 12/22/00 | 2673929 1/14/03 |
| 4 | U.S. | JOHN LAING HOMES | 37 | 76/185266 12/22/00 | 2567065 5/7/02 |
| 7 (SM5) | U.S. | THEJOHNLAING ADVANTAGE HOMEBUYING WITHOUT THE HEADACHES | 37 | 76/185265 12/22/00 | 2640661 10/22/02 |
| 9 | U.S. | MISC DESIGN (HOUSE IN BLACK AND WHITE)  | 37 | 78/506,070 10/26/04 | 3035284 12/27/05 |
| 10 | U.S. | THE LOOK OF LAING | 37 | 78/530,169 12/9/04 | |
| 11 | U.S. | MISC. DESIGN (HOUSE IN COLOR)  | 37 | 78/520,439 11/19/04 | 3106121 6/20/06 |

| 12 | U.S. | L LAING LUXURY & DESIGN  **L** | 37 | 78/530,179 12/9/04 | 3,070,532 3/21/06 |
|----|------|-------------------------------|----|--------------------|-------------------|
| 14 | U.S. | BUILDING WITH MORE THOUGHT PER SQUARE FOOT | 37 | 76/298,716 8/14/01 | 2,872,134 8/10/04 |
| 13 | U.S. | MORE THOUGHT PER SQUARE FOOT | 37 | 78/687,897 8/8/05 | 3,120,434 7/25/06 |
| 15 | U.S. | LAINGURBAN | 37 | 78/735,785 10/18/05 | 3,299,426 9/25/07 |
| 16 | U.S. | LET'S GET LIVING | 37 | 78/735,780 10/18/05 | |
| 18 | U.S. | DELIVERING THE BEST NEW HOME EXPERIENCE | 37 | 78/837,084 3/14/06 | |
| 20 | U.S. | JOHN LAING HOMES | 36 | 77/047,685 11/20/06 | 3,427,544 5/13/08 |
| 21 | U.S. | JLH MORTGAGE | 36 | 77/047,702 11/20/06 | 3,558,047 1/6/09 |
| 22 | U.S. | JOHN LAING MORTGAGE | 36 | 77/047,724 11/20/06 | 3,558,048 1/6/09 |
| 23 | U.S. | LAING STANDARDS | 37 | 77/047,735 11/20/06 | |
| 24 | U.S. | JOHN LAING HOMES STANDARDS | 37 | 77/047,752 11/20/06 | |
| 25 | U.S. | THE LAING PROMISE | 37 | 77/047,767 11/20/06 | |
| 26 | U.S. | THE JOHN LAING HOMES PROMISE | 37 | 77/047,784 11/20/06 | |

| 27 | U.S. | THE JOHN LAING HOMES PEACE OF MIND WARRANTY | 37 | 77 047 821 11 20 06 | |
|----|------|---------------------------------------------|----|---------------------|--|
| 28 | U.S. | JOHN LAING HOMES LUXURY (Stylized) JOHN LAING HOMES | 36, 37 | 77 048 943 11 21 06 | 3,485,558 8 12 08 |
| 29 | U.S. | JOHN LAING HOMES URBAN (Stylized) JOHN LAING HOMES | 36, 37 | 77 049 143 11 21 06 | 3,481,256 8 5 08 |
| 3 (SM6) | CALIF. STATE | YOUNG EXPLORERS CLUB | 41 | CA049801 9 10 99 | 56002 3 20 02 |

In addition to the above listed items, Purchaser will acquire at Closing (1) all common law rights of Sellers in the above listed trademarks, all unregistered trademarks of Sellers, and all of the associated goodwill therein and (2) all copyrights owned by Sellers in all marketing and promotional materials used or created in connection with the other Acquired Assets, including "The Little Laing Book."

| Bond Number | Year Issued | Bond Co. | Obligee | Amount | Date | Renewal | Tract Name | Tract Number | Description | Percent Complete | Cost to Complete |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5029514 | 2007 | BSG | CITY OF SUNNYVALE | 1,700,000 | 9/27/08 | 9/27/09 | SERRAWOOD - SFB | 9924 | IMPROVEMENTS PHASE 1 - MAINT | 50% | 850,000 |
| 5029624 | 2008 | BSG | SERRAWOOD COMMUNITY ASSN | 52,000 | 8/4/08 | 8/4/09 | SERRAWOOD - SFB | 9924 | ASMT | 50% | 26,000 |
| 5029625 | 2008 | BSG | SERRAWOOD COMMUNITY ASSN | 45,000 | 8/4/08 | 8/4/09 | SERRAWOOD - SFB | 9924 | PHASE 1 - SUBSIDY | 50% | 22,500 |
| Total Serrawood | | | | | | | | | | | **898,500** |
| 3SM048531 | 2002 | AR | COUNTY OF ORANGE | 4,000 | 11/13/08 | 11/13/09 | SEAPOINT AT CRYSTAL COVE | 16407 | MONUMENTATION | 0% | 4,000 |
| 5029620 | 2008 | BSG | CRYSTAL COVE COMM ASSOC | 14,386 | 6/13/09 | 6/13/10 | SEAPOINT AT CRYSTAL COVE | 16605 | MAINT ASMT-PH 2 | 0% | 14,386 |
| 5024752 | 2006 | BSG | COUNTY OF ORANGE | 40,000 | 12/20/08 | 12/20/09 | SEAPOINT AT CRYSTAL COVE | 16605 | GRADING-MODEL SITE | 60% | 16,000 |
| 5024794 | 2007 | BSG | COUNTY OF ORANGE | 68,700 | 4/3/09 | 4/3/10 | SEAPOINT AT CRYSTAL COVE | 16605 | GRADING LOTS 9-27 | 10% | 61,830 |
| SU5020538 | 2008 | AR | COUNTY OF ORANGE | 23,000 | 11/17/08 | 11/17/09 | SEAPOINT AT CRYSTAL COVE | 16605 | GRADING LOTS 1-5 | 0% | 23,000 |
| Total Seapoint | | | | | | | | | | | **119,216** |
| SU5020535 | 2006 | AR | CITY OF FOLSOM | 1,641,565 | 8/24/08 | 8/24/09 | PARKWAY | | LOT 1 - IMPROVEMENTS | 0% | 1,641,565 |
| 2065250 | 2007 | NAS | MARBELLA COMMUNITY ASSN | 40,000 | 6/19/09 | 6/19/10 | PARKWAY | | LOT 1 & LOT 1, PH 1 - MAINT ASMT | 0% | 40,000 |
| 2065251 | 2007 | NAS | PKWAY @ FOLSOM OWNER ASSOC | 10,000 | 6/19/09 | 6/19/10 | PARKWAY | | LOT 1 & LOT 1, PH 1 - MAINT ASMT | 0% | 10,000 |
| 2065252 | 2007 | NAS | MARBELLA COMMUNITY ASSN | 20,000 | 6/19/09 | 6/19/10 | PARKWAY | | LOT 1 & LOT 1, PH 1 - SUBSIDY | 0% | 20,000 |

| ID | Year | | Entity | Amount | Date | Date | Parkway | Number | Description | % | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SU5020105 | 2006 | AR | CITY OF FOLSOM | 11,000 | 5/1/09 | 5/11/10 | PARKWAY | | LOT I & LOT J - GRADING | 0% | 11,000 |
| Total Marbella | | | | | | | | | | | 1,722,565 |
| 5029630 | 2008 | BSG | CITY OF FOLSOM | 169,642 | 8/28/08 | 8/28/09 | VALENCIA | | IMPROVEMENTS - PHASE 1 | 80% | 33,928 |
| 5029632 | 2008 | BSG | COUNTY OF SACRAMENTO | 96,975 | 9/3/08 | 9/3/09 | VALENCIA | | TAX BOND - PHASE 1 | 0% | 96,975 |
| Total Valencia | | | | | | | | | | | 130,903 |
| 2065380 | 2007 | NAS | 4S RANCH MASTER ASSOC | 3,834 | 7/31/08 | 7/31/09 | SILHOUETTE AT 4S RANCH | 5229-1 | MAINT ASMT PH 5 | 0% | 3,834 |
| 2065403 | 2007 | NAS | 4S RANCH MASTER ASSOC | 4,686 | 9/7/08 | 9/7/09 | SILHOUETTE AT 4S RANCH | 5229-1 | MAINT ASMT PH 6 | 0% | 4,686 |
| 2065419 | 2007 | NAS | 4S RANCH MASTER ASSOC | 4,686 | 10/15/08 | 10/15/09 | SILHOUETTE AT 4S RANCH | 5229-1 | MAINT ASMT PH 7 | 0% | 4,686 |
| 2065420 | 2007 | NAS | 4S RANCH MASTER ASSOC | 2,556 | 10/15/08 | 10/15/09 | SILHOUETTE AT 4S RANCH | 5229-1 | MAINT ASMT PH 8 | 0% | 2,556 |
| SU5016026 | 2005 | AR | COUNTY OF SAN DIEGO | 32,518 | 7/19/08 | 7/19/09 | SILHOUETTE AT 4S RANCH | PA-42 | MODEL HOME AGREEMENT | 0% | 32,518 |
| Total Silhouette | | | | | | | | | | | 48,280 |
| SU5016482 | 2005 | AR | CITY OF SAN CLEMENTE | 321,600 | 8/16/08 | 8/16/09 | TALEGA 4D2 | 16570 | STREET IMPROVEMENTS | 95% | 16,080 |
| SU5016483 | 2005 | AR | CITY OF SAN CLEMENTE | 128,400 | 8/16/08 | 8/16/09 | TALEGA 4D2 | 16570 | STORM DRAIN | 98% | 2,568 |
| SU5016484 | 2005 | AR | CITY OF SAN CLEMENTE | 173,500 | 8/16/08 | 8/16/09 | TALEGA 4D2 | 16570 | TRENCH UTILITY | 100% | - |
| SU5016485 | 2005 | AR | CITY OF SAN CLEMENTE | 225,000 | 8/16/08 | 8/16/09 | TALEGA 4D2 | 16570 | WATER & SEWER | 100% | - |
| SU5016486 | 2005 | AR | CITY OF SAN CLEMENTE | 10,000 | 8/16/08 | 8/16/09 | TALEGA 4D2 | 16570 | STREET REPAIRS | 95% | 500 |
| SU5016487 | 2005 | AR | CITY OF SAN CLEMENTE | 246,600 | 8/16/08 | 8/16/09 | TALEGA 4D2 | 16570 | LANDSCAPING | 98% | 4,932 |
| SU5016488 | 2005 | AR | CITY OF SAN CLEMENTE | 30,000 | 8/16/08 | 8/16/09 | TALEGA 4D2 @ RAVENNA | 16570 | MONUMENTATION | 25% | 22,500 |
| SU5017828 | 2005 | AR | CITY OF SAN CLEMENTE | 16,200 | 12/7/08 | 12/7/09 | TALEGA | 16570 | PRECISE GRADING | 90% | 1,620 |
| Total Ravenna | | | | | | | | | | | 48,200 |

| ID | Year | Type | Entity | Amount | Date | Date | Project | Number | Description | % | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SU5018756 | 2006 | AR | IRVINE RANCH WATER DIST | 136,234 | 2/1/09 | 2/1/10 | STONETREE MANOR | 16928 | CONNECTION FEES MAINT ASMT - PH 6 | 80% | 27,247 |
| 2065219 | 2007 | NAS | WOODBURY COMMUNITY ASSN | 9,420 | 4/13/09 | 4/13/10 | STONETREE MANOR | 16928 | MAINT ASMT - PH 6 | 0% | 9,420 |
| 2065220 | 2007 | NAS | STONETREE MANOR COMM ASSN | 12,325 | 4/13/09 | 4/13/10 | STONETREE MANOR | 16928 | MAINT ASMT - PH 6 | 0% | 12,325 |
| 2059761 | 2006 | NAS | STONETREE MANOR COMM ASSN | 16,272 | 12/15/08 | 12/15/09 | STONETREE MANOR | 16928 | SUBSIDY | 75% | 4,068 |
| SU5018755 | 2006 | AR | IRVINE RANCH WATER DIST | 352,000 | 2/1/09 | 2/1/10 | STONETREE MANOR | 16928 | IN-TRACT FACILITIES | 100% | - |
| SU5019379 | 2006 | AR | CITY OF IRVINE | 240,000 | 3/30/09 | 3/30/10 | STONETREE MANOR | 16928 | GRADING | 75% | 60,000 |
| **Total Stonetree Manor** | | | | | | | | | | | **113,060** |
| SU5018733 | 2006 | AR | IRVINE RANCH WATER DIST | 40,000 | 1/3/09 | 1/3/10 | PORTOLA SPRINGS - SEND | 16918 | IN-TRACT FACILITIES | 98% | 800 |
| SU5018734 | 2006 | AR | IRVINE RANCH WATER DIST | 128,870 | 1/3/09 | 1/3/10 | PORTOLA SPRINGS - SEND | 16918 | CONNECTION FEES | 25% | 96,653 |
| SU5018747 | 2006 | AR | CITY OF IRVINE SENDERO | 3,000 | 1/20/09 | 1/20/10 | PORTOLA SPRINGS - SEND | 16918 | MONUMENTATION SUBSIDY-PHASE 1-5 | 0% | 3,000 |
| 2059769 | 2007 | NAS | COMMUNITY ASSN SENDERO | 34,020 | 1/24/09 | 1/24/10 | SENDERO | 16918 | MAINT ASMT- PHASE 2 | 20% | 27,216 |
| 2065242 | 2007 | NAS | COMMUNITY ASSN PORTOLA SPRINGS | 31,692 | 6/11/09 | 6/11/10 | SENDERO | 16918 | MAINT ASMT- PHASE 2 | 0% | 31,692 |
| 2065243 | 2007 | NAS | COMM ASSN SENDERO | 10,800 | 6/11/09 | 6/11/10 | SENDERO | 16918 | MAINT ASMT- PHASE 3 | 0% | 10,800 |
| 2065244 | 2007 | NAS | COMMUNITY ASSN PORTOLA SPRINGS | 24,378 | 6/11/09 | 6/11/10 | SENDERO | 16918 | MAINT ASMT- PHASE 3 | 0% | 24,378 |
| 2065245 | 2007 | NAS | COMM ASSN SENDERO | 10,800 | 6/11/09 | 6/11/10 | SENDERO | 16918 | MAINT ASMT- PHASE 4 | 0% | 10,800 |
| 2065256 | 2007 | NAS | COMMUNITY ASSN PORTOLA SPRINGS | 23,220 | 6/25/09 | 6/25/10 | SENDERO | 16918 | MAINT ASMT- PHASE 4 | 0% | 23,220 |
| 2065257 | 2007 | NAS | COMM ASSN | 12,600 | 6/25/09 | 6/25/10 | SENDERO PORTOLA SPRINGS - SEND | 16918 | | 0% | 12,600 |
| SU5019373 | 2006 | AR | CITY OF IRVINE | 355,000 | 3/9/09 | 3/9/10 | PORTOLA SPRINGS - SEND | 16918 & 16919 | PRODUCTION PRECISE GRADING | 20% | 284,000 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SU5018735 | 2006 | AR | IRVINE RANCH WATER DIST | 25,000 | 1/3/09 | 1/3/10 | PORTOLA SPRINGS-SEND | 16919 | IN-TRACT FACILITIES | 98% | 500 |
| SU5018736 | 2006 | AR | IRVINE RANCH WATER DIST | 73,640 | 1/3/09 | 1/3/10 | PORTOLA SPRINGS-SEND | 16919 | CONNECTION FEES | 25% | 55,230 |
| SU5018748 | 2006 | AR | CITY OF IRVINE | 1,125 | 1/20/09 | 1/20/09 | PORTOLA SPRINGS-SEND | 16919 | MONUMENTATION | 0% | 1,125 |
| SU5019370 | 2006 | AR | CITY OF IRVINE | 16,500 | 3/3/09 | 3/3/10 | SENDERO (WD6) | 16919 | MODEL GRADING | 80% | 3,300 |
| 5026541 | 2007 | BSG | CITY OF IRVINE | 31,000 | 7/6/08 | 7/6/09 | SENDERO (WD6) | 16690 | GRADING IN-TRACT | 0% | 31,000 |
| 5026573 | 2007 | BSG | IRVINE RANCH WATER DIST | 61,200 | 8/28/08 | 8/2/09 | SENDERO (WD6) | 16690 | FACILITIES CONNECTION FEES | 0% | 61,200 |
| 5026574 | 2007 | BSG | IRVINE RANCH WATER DIST | 38,806 | 8/28/08 | 8/2/09 | SENDERO (WD6) | 16690 | FEES | 0% | 38,806 |
| 5026575 | 2007 | BSG | IRVINE RANCH WATER DIST | 179,300 | 8/28/08 | 8/2/09 | SENDERO (WD6) | 16690 | IN-TRACT FACILITIES | 0% | 179,300 |
| 5029501 | 2007 | BSG | IRVINE RANCH WATER DIST | 64,435 | 8/28/08 | 8/2/09 | SENDERO (WD6) | 16690 | CONNECTION FEES | 0% | 64,435 |
| | | | | | | | | | | | 960,055 |
| | | | | | | | | | | ULD | (98,214) |
| | | | | | | | | | | | **861,841** |

Total Sendero

**Lien Obligations**

| Asset | Trade | Amount | Total |
|---|---|---|---|
| **Single Family Home** | | | - |
| Desert Rose | T&R Painting and Drywall | 3,746 | |
| | T&R Painting and Drywall | 3,746 | |
| | T&R Painting and Drywall | 4,210 | |
| | Century West Plumbing | 7,000 | |
| | Century West Plumbing | 7,000 | |
| | T&R Painting and Drywall | 4,682 | |
| | Century West Plumbing | 7,000 | |
| | T&R Painting and Drywall | 4,751 | |
| | Action Iron Works, Inc. | 5,139 | |
| | Smart Systems Technologies, Inc. | 1,413 | |
| | Golden Eagle Construction Corp. | 31,921 | |
| | Bobby Sneed Plumbing, Inc. | 1,010 | |
| | Gothic Landscaping, Inc. | 50,000 | |
| | Slipform | 122,528 | |
| | Bravo Property Innovations | 3,640 | |
| | Other | 21,829 | |
| | Total Desert Rose | | 279,614 |
| Parade Home at Southshore | | | - |
| Santa Ana Parking Lot | | | - |
| Santa Clarita Center | | | - |
| Spring Creek (Lots) | | | - |
| South Willow (Utah) | Other | | 26,062 |
| Serrawood Villas | Robert A Bothman, Inc. | 70,236 | |
| | Sanco Pipelines, Inc. | 163,528 | |
| | Sierra Precast, Inc. | 16,080 | |
| | CRS Drywall, Inc. | 15,643 | |
| | Total Serrawood Villas | | 265,486 |
| Harbor Lights | Westye Group | 28,680 | |
| | Shetne Drywall | 16,679 | |
| | Trilogy Plumbing | 79,980 | |
| | Aliso Air | 5,160 | |
| | Elecore Inc. dba Elecore Architectural Accents | 28,281 | |
| | Residential Fire System, Inc. | 4,754 | |
| | Harris Fence Company | 11,744 | |
| | California Building Specialties, Inc. | 1,812 | |
| | UCS Trenching, Inc. | 20,236 | |
| | ALM Painting, Inc. | 34,935 | |

| Asset | Trade | Amount | Total |
|-------|-------|--------|-------|
| | Total Seapoint | | 232,260 |
| Marbella | CVS Construction Corp | 20,894 | |
| | Riddio Construction | 1,825 | |
| | Kenyon Plastering Inc. | 8,647 | |
| | Other | 729 | |
| | Total Marbella | | 32,095 |
| Valencia | | | - |
| Silhouette | Onteriors Residential, Inc. dba Onteriors LLC | 1,723 | |
| | Onteriors Residential, Inc. dba Onteriors LLC | 1,007 | |
| | Onteriors Residential, Inc. dba Onteriors LLC | 1,439 | |
| | Onteriors Residential, Inc. dba Onteriors LLC | 3,464 | |
| | Onteriors Residential, Inc. dba Onteriors LLC | 1,373 | |
| | Onteriors Residential, Inc. dba Onteriors LLC | 1,498 | |
| | Onteriors Residential, Inc. dba Onteriors LLC | 1,373 | |
| | | 588 | |
| | Onteriors Residential, Inc. dba Onteriors LLC | 1,374 | |
| | Onteriors Residential, Inc. dba Onteriors LLC | 1,039 | |
| | Clear View Windows & Doors, Inc. | 48,821 | |
| | H&D Construction Co. | 11,871 | |
| | Capital Drywall, LP | 15,862 | |
| | Westrend Electric, Inc. | 19,300 | |
| | RII Plastering, Inc. dba Residential Wall Sys | 87,420 | |
| | Surecraft Supply, Inc. | 393 | |
| | South Coast Stairs, Inc. | 4,938 | |
| | Petersen-Dean, Inc. | 35,261 | |
| | The Masonry Group (Ginger Masonry LLP) | 5,850 | |
| | Surecraft Supply, Inc. | 85,473 | |
| | Pacific Production Plumbing | 8,402 | |
| | Westrend Electric, Inc. | 26,000 | |
| | Pacific Production Plumbing | 17,042 | |
| | Total Silhouette | | 381,511 |
| Ravenna | MBC Construction, Inc. | 9,443 | |
| | Whirlpool Corporation | 4,376 | |
| | Depinho Roofing, Inc. | 5,705 | |
| | X-Act Finish & Trim, Inc. | 11,146 | |
| | X-Act Finish & Trim, Inc. | 13,932 | |
| | Milgard Manufacturing, Inc. | 2,820 | |
| | Pacific Line Cleanup, Inc. | 1,880 | |
| | Elite Bobcat Service, Inc. | 19,053 | |
| | Construction Protection Services | 240 | |
| | Robertson's | 705 | |
| | La Strada Contracting Co. | 25,360 | |

| Asset | Trade | Amount | Total |
|---|---|---|---|
| | Olsen Pavingstone, Inc. | 3,480 | |
| | ALM Painting, Inc. | 9,931 | |
| | Other | 3,972 | |
| | Total Ravenna | | 112,042 |
| Stonetree Manor Phase 6 | Plumbing Concepts, Inc. | 49,361 | |
| | Elite Bobcat Service, Inc. | 42,671 | |
| | Construction Proctection Services | 56,053 | |
| | Fox Sweeping Service, Inc. | 3,570 | |
| | Suncoast Post-Tension, LTD | 26,840 | |
| | ALM Painting | 19,398 | |
| | Total Stonetree Manor | | 197,894 |
| Sendero | Aliso Air, Inc. | 2,294 | |
| | Aliso Air, Inc. | 2,294 | |
| | Aliso Air, Inc. | 2,456 | |
| | Aliso Air, Inc. | 2,671 | |
| | Aliso Air, Inc. | 2,671 | |
| | Aliso Air, Inc. | 2,458 | |
| | Plumbing Concepts, Inc. | 72,329 | |
| | Robertson's | 22,090 | |
| | MBC Construction, Inc. | 208,811 | |
| | Urban Concrete, Inc. | 50,733 | |
| | Orange County Lumber Co. | 69,696 | |
| | Pacific Line Cleanup Inc. | 2,113 | |
| | Smart Systems Technologies, Inc. | 12,009 | |
| | Robertson's | 493 | |
| | Oak Leaf Landscape, Inc. | 2,087 | |
| | Cal Pac Sheet Metal, Inc. | 9,219 | |
| | Total Sendero | | 464,423 |
| Total Liens | | | 1,991,387 |

CH2 7618726.7