**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: WL HOMES LLC | § | Case No. 09-10571- BLS |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**NOTICE OF TRUSTEE'S FINAL REPORT AND**
**APPLICATIONS FOR COMPENSATION**
**AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that George L. Miller, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

Clerk of the Court

824 North Market St.

3rd Floor

Wilmington, DE 19801

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 2:00 PM on 12/21/2022 in Courtroom 4, 5th Floor, United States Courthouse Courthouse, 824 North Market St., Wilmington, DE 19801. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 09/23/2022                    By: /s/ George L. Miller

                                                                 Trustee

George L. Miller
1628 John F. Kennedy Blvd.
Suite 950
Philadelphia, PA 19103
(215) 561-0950

**UST Form 101-7-NFR (10/1/2010)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re:WL HOMES LLC                              §      Case No. 09-10571- BLS
                                                §
                                                §
                                                §
                                                §
                    Debtor(s)

**SUMMARY OF TRUSTEE'S FINAL REPORT**
**AND APPLICATIONS FOR COMPENSATION**

| | | |
|---|---|---:|
| *The Final Report shows receipts of :* | $ | 97,627,965.15 |
| *and approved disbursements of:* | $ | 86,986,061.04 |
| *leaving a balance on hand of[1]:* | $ | 10,641,904.11 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|---:|
| AA2-S | NOTES | 120,927,959.42 | 0.00 | 0.00 | 0.00 |
| COC | City of Commerce | 10,447.28 | 10,447.28 | 10,447.28 | 0.00 |
| DI.0814 A | Horizon Lathing Inc. | 1,326.51 | 0.00 | 0.00 | 0.00 |
| DI.0816 A | EPLASTERING, INC. | 23,421.00 | 0.00 | 0.00 | 0.00 |
| DI.0817 | Del Rey Lathing Inc. | 13,047.13 | 0.00 | 0.00 | 0.00 |
| DI.0821 A | Great Western Building Materials | 38,906.45 | 0.00 | 0.00 | 0.00 |
| DI.1487 | Del Rey Lathing Inc. | 13,047.13 | 0.00 | 0.00 | 0.00 |
| DI.1490 A | Direct Development, Inc. dba Direct Construction | 35,667.60 | 0.00 | 0.00 | 0.00 |
| DI.2302 | Ayuda Management Corporation | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 | 0.00 |

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| DI.2302 | Berg Hill Greenleaf & Ruscitti LLP COLTAF | 50,000.00 | 50,000.00 | 50,000.00 | 0.00 |
| DI.2658 | STOKES V. KELWOOD DEVELOPMENT CO., ET AL. | 1,522,626.20 | 1,522,626.20 | 1,522,626.20 | 0.00 |
| DI.2660 | TENG-HSIUNG CHAO | 382,769.92 | 382,769.92 | 382,769.92 | 0.00 |
| EAC | EMAAR AMERICA CORPORATION | 168,157.36 | 168,157.36 | 168,157.36 | 0.00 |
| FRMA | Forster Ranch Master Association | 20,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| PIL | Parkway IJ, LLLP | 20,599.20 | 20,599.20 | 0.00 | 20,599.20 |
| RCTCs | RIVERSIDE COUNTY TAX COLLECTOR | 114,349.54 | 114,349.54 | 114,349.54 | 0.00 |
| RESCAP | ResCap Liquidating Trust | 184,220.50 | 184,220.50 | 184,220.50 | 0.00 |
| WCT | Weld County Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |
| WRI | Weyerhaeuser Realty Investors, Inc. | 518,700.41 | 518,700.41 | 518,700.41 | 0.00 |
| 8A(WLT) | Sienna Plantation Levee Improvement District | 9,830.73 | 0.00 | 0.00 | 0.00 |
| 9(WLT)A | Fort Bend Independent School District | 14,084.90 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 10A(WLT) | Sienna Plantation Municipal Utility District #10 | 15,933.77 | 0.00 | 0.00 | 0.00 |
| 11(WLT)A | Harris County Municipal Utility Dist #49 | 4,949.63 | 0.00 | 0.00 | 0.00 |
| 11A | CALEX ENGINEERING CO | 157,100.00 | 0.00 | 0.00 | 0.00 |
| 12A | GOLDEN EAGLE CONSTRUCTION CORPORATI | 32,881.10 | 0.00 | 0.00 | 0.00 |
| 16s | LA County Treasurer and Tax Collect | 5,831.54 | 0.00 | 0.00 | 0.00 |
| 28A | FOX SWEEPING SERVICE INC | 3,570.00 | 0.00 | 0.00 | 0.00 |
| 29A | FOX SWEEPING SERVICE INC | 10,370.00 | 0.00 | 0.00 | 0.00 |
| 34A | J.A. SALAZAR CONSTRUCTION SUPPLY CO | 32,396.08 | 0.00 | 0.00 | 0.00 |
| 46A(JLH) | Easy Lift Door Company Inc. | 5,622.43 | 0.00 | 0.00 | 0.00 |
| 50A | Gold Star Insulation L. P. | 20,006.54 | 0.00 | 0.00 | 0.00 |
| 55A | Proulx Company Inc. | 193,414.98 | 0.00 | 0.00 | 0.00 |
| 87A | O'GRADY PAVING, INC. | 105,608.57 | 0.00 | 0.00 | 0.00 |
| 103A | Kelly A. Daggett | 98,865.31 | 0.00 | 0.00 | 0.00 |
| 105A | MT HURON INC DBA ELITE TILE | 288,667.22 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 108A | Burgess Construction Consultants In | 4,170.00 | 0.00 | 0.00 | 0.00 |
| 122A | PIONEER SAND COMPANY INC | 8,042.70 | 0.00 | 0.00 | 0.00 |
| 132A | HAKE MICHAEL & ERICA | 5,567.00 | 0.00 | 0.00 | 0.00 |
| 139A | Sunbelt Title Inc. | 18,331.00 | 0.00 | 0.00 | 0.00 |
| 143A | R. G. SMITH HEAVY EQUIPMENT INC. | 8,200.00 | 0.00 | 0.00 | 0.00 |
| 144A | CV Fire Protection Inc. | 28,050.23 | 0.00 | 0.00 | 0.00 |
| 151A | Moises Alvarado | 122,997.62 | 0.00 | 0.00 | 0.00 |
| 156A | COAST REBAR SERVICES INC | 38,859.14 | 0.00 | 0.00 | 0.00 |
| 159A | Master Community Association Inc. | 12,415.49 | 0.00 | 0.00 | 0.00 |
| 239A | Pioneer Funding Group II, LLC | 319,054.01 | 0.00 | 0.00 | 0.00 |
| 246A | All American Fence Corporation | 37,832.01 | 0.00 | 0.00 | 0.00 |
| 248A | All American Fence Corporation | 32,443.50 | 0.00 | 0.00 | 0.00 |
| 266A | Treasurer of Arapahoe County, Colorado | 30,355.92 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 273A | Inland Erosion Control Services | 43,237.72 | 0.00 | 0.00 | 0.00 |
| 277A | Davis Air Conditioning and Heating | 24,648.40 | 0.00 | 0.00 | 0.00 |
| 325A | Cal Pac Sheet Metal Inc. | 9,219.00 | 0.00 | 0.00 | 0.00 |
| 331A(JLH) | Action Iron Works Inc. | 5,139.00 | 0.00 | 0.00 | 0.00 |
| 369A | Kelly Cable Corporation | 10,352.09 | 0.00 | 0.00 | 0.00 |
| 371A | R&D Mendees Enterprises Inc. dba Ac | 2,300.00 | 0.00 | 0.00 | 0.00 |
| 376s | Barnes Electrical Contracting Inc. | 1,635.00 | 0.00 | 0.00 | 0.00 |
| 384A | Construction Service Industries | 16,298.77 | 0.00 | 0.00 | 0.00 |
| 415A | Home Builder Services Inc. | 7,005.72 | 0.00 | 0.00 | 0.00 |
| 419A | Four Corners Concrete Inc. | 6,913.00 | 0.00 | 0.00 | 0.00 |
| 463A | Bobby Sneed Plumbing | 332.69 | 0.00 | 0.00 | 0.00 |
| 464A | Bobby Sneed Plumbing | 742.17 | 0.00 | 0.00 | 0.00 |
| 465A | Bobby Sneed Plumbing | 1,288.10 | 0.00 | 0.00 | 0.00 |
| 476A | GaragePro of Colorado LLC dba Premi | 2,844.00 | 0.00 | 0.00 | 0.00 |
| 486A | Sacramento County Tax Collector | 320,616.91 | 0.00 | 0.00 | 0.00 |
| 494A | Bemus Landscape Inc. | 9,474.36 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 498A | GOLD HILL MESA PARTNERS LLC | 115,544.00 | 0.00 | 0.00 | 0.00 |
| 502A | FOUR TECH GLASS INC | 105,205.00 | 0.00 | 0.00 | 0.00 |
| 507A | Bemus Landscape Inc. | 80,684.80 | 0.00 | 0.00 | 0.00 |
| 510A | Stormwater Compliance Specialists, | 4,875.00 | 0.00 | 0.00 | 0.00 |
| 511A | Swanillon Inc. dba The Land Steward | 763.79 | 0.00 | 0.00 | 0.00 |
| 534A | National Ready Mixed Concrete Co. | 65,086.42 | 0.00 | 0.00 | 0.00 |
| 535A | Weld County Treasurer | 23,327.36 | 0.00 | 0.00 | 0.00 |
| 536A | JPS Surface Solutions Inc. | 122,484.85 | 0.00 | 0.00 | 0.00 |
| 562A | BERNER ELECTRIC | 26,136.01 | 0.00 | 0.00 | 0.00 |
| 598A | ALCAL ARCADE CONTRACTING, INC. | 821.23 | 0.00 | 0.00 | 0.00 |
| 671A | CALIFORNIA LIVING ENERGY | 1,905.00 | 0.00 | 0.00 | 0.00 |
| 687A | HILLCREST CONSTRUCTION CO | 12,375.00 | 0.00 | 0.00 | 0.00 |
| 696A | ALPINE GUTTERS DOWNSPOUTS INC | 669.00 | 0.00 | 0.00 | 0.00 |
| 711s | ANKMAR LLC | 6,005.58 | 0.00 | 0.00 | 0.00 |
| 720A | STAPLETON PAIRED HOA, II | 8,400.00 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 779A | GREG MONTOYA AND RANDY MARTIN | 17,871.00 | 0.00 | 0.00 | 0.00 |
| 814A | DRYWALL WORKS INC | 62,854.28 | 0.00 | 0.00 | 0.00 |
| 831A | LUND CONSTRUCTI ON CO | 53,234.01 | 0.00 | 0.00 | 0.00 |
| 832A | CONSTRUCTI ON CUSTOMER SERVICE INC | 18,859.37 | 0.00 | 0.00 | 0.00 |
| 854A | CALHOUN CONSTRUCTI ON, INC. | 102,558.98 | 0.00 | 0.00 | 0.00 |
| 900s | ADAMS COUNTY TREASURER | 151,232.07 | 0.00 | 0.00 | 0.00 |
| 924A | KENYON PLASTERING, INC. | 137,457.09 | 0.00 | 0.00 | 0.00 |
| 939s | CANON FINANCIAL SERVICES, INC. | 40,250.76 | 0.00 | 0.00 | 0.00 |
| 945A | GARAGE DOORS INC | 12,177.37 | 0.00 | 0.00 | 0.00 |
| 957A | FPU INC | 16,280.15 | 0.00 | 0.00 | 0.00 |
| 984A | THE MCKINLEY ASSOCIATES, INC. | 18,334.06 | 0.00 | 0.00 | 0.00 |
| 985A | THE MCKINLEY ASSOCIATES, INC. | 95,547.11 | 0.00 | 0.00 | 0.00 |
| 991A | A R M GLASS WINDOW INC DBA | 1,394.00 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 998A | CAM GUARD SYSTEMS INC | 19,008.00 | 0.00 | 0.00 | 0.00 |
| 1010s-1 | ORANGE COUNTY TAX COLLECTOR | 4,413.37 | 0.00 | 0.00 | 0.00 |
| 1028A | JON HAVENS | 17,482.67 | 0.00 | 0.00 | 0.00 |
| 1029s | CANON FINANCIAL SERVICES, INC. | 3,578.46 | 0.00 | 0.00 | 0.00 |
| 1034A | JESSICA ROSE DIRITO | 50,000.00 | 0.00 | 0.00 | 0.00 |
| 1036 | INDIGO COMMUNITY ASSOCIATION | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 |
| 1039A | VENTURE PAINTING, INC. | 81,202.50 | 0.00 | 0.00 | 0.00 |
| 1041A | WALLOCK MAGGIE INC | 72,254.00 | 0.00 | 0.00 | 0.00 |
| 1058A | BANK OF AMERICA NA | 31,903,147.87 | 0.00 | 0.00 | 0.00 |
| 1059A | BANK OF AMERICA NA | 10,841,077.69 | 0.00 | 0.00 | 0.00 |
| 1060A | BANK OF AMERICA NA | 13,190,517.00 | 0.00 | 0.00 | 0.00 |
| 1061A | BANK OF AMERICA NA | 133,751,650.00 | 0.00 | 0.00 | 0.00 |
| 1063A | COUNTRYWIDE BANK FSB | 44,505,678.00 | 0.00 | 0.00 | 0.00 |
| 1081A | RC PROPERTIES XVIII, LLC | 8,800,000.00 | 0.00 | 0.00 | 0.00 |
| 1082A | RFC CONSTRUCTION FUNDING, LLC | 20,410,000.00 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1083A | RFC CONSTRUCTION FUNDING, LLC | 59,800,000.00 | 0.00 | 0.00 | 0.00 |
| 1084A | RFC CONSTRUCTION FUNDING, LLC | 22,900,000.00 | 0.00 | 0.00 | 0.00 |
| 1085A | MILE HIGH TRIM COMPANY | 70,450.96 | 0.00 | 0.00 | 0.00 |
| 1104A | BRUNOS HEATING COOLING INC | 37,823.11 | 0.00 | 0.00 | 0.00 |
| 1112 | RIVERSIDE COUNTY TAX COLLECTOR | 12,452.77 | 0.00 | 0.00 | 0.00 |
| 1121A | ALL AMERICAN SELF STORAGE | 1,158.75 | 0.00 | 0.00 | 0.00 |
| 1123 | Susan Lurie | 200,000.00 | 200,000.00 | 200,000.00 | 0.00 |
| 1131s-A | City and County of Denver/ Treasury | 295,026.13 | 0.00 | 0.00 | 0.00 |
| 1146s | DE LAGE LANDEN | 99,295.00 | 0.00 | 0.00 | 0.00 |
| 1148A | HARVEY THUTT & SONS | 135,263.21 | 0.00 | 0.00 | 0.00 |
| 1156A | COUNTY OF SAN BERNARDINO | 14,423.53 | 0.00 | 0.00 | 0.00 |
| 1158A | GREATER ALARM COMPANY INC | 189,820.01 | 0.00 | 0.00 | 0.00 |
| 1162A | ALL SEASONS LANDSCAPING, INC. | 123,180.79 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1184A | WELLS FARGO BANK NA | 1,183,919.67 | 0.00 | 0.00 | 0.00 |
| 1212s-A | ZURICH AMERICAN INS. CO. | 2,203,654.00 | 0.00 | 0.00 | 0.00 |
| 1217A | WESTECH HOMES LLC | 6,835.20 | 0.00 | 0.00 | 0.00 |
| 1351A | ADVANCED AUTOMATIC SPRINKLER INC | 14,035.92 | 0.00 | 0.00 | 0.00 |
| 1380A | L.A.R.K. INDUSTRIES INC | 38,238.48 | 0.00 | 0.00 | 0.00 |
| 1404A | WACHOVIA BANK NA | 76,292,904.18 | 0.00 | 0.00 | 0.00 |
| 1579 | GATEWAY INSULATION, INC. | 10,048.10 | 0.00 | 0.00 | 0.00 |
| 1580A | COMMUNITY AT SPRING CREEK OWNERS AS | 1,952.10 | 0.00 | 0.00 | 0.00 |
| 1586A | JASON PHILLIPS | 2,674,696.00 | 0.00 | 0.00 | 0.00 |
| 1599A | CAL BUILDING & MAINTENANCE | 97,844.09 | 0.00 | 0.00 | 0.00 |
| 1605A | EL PASO DRYWALL | 37,058.00 | 0.00 | 0.00 | 0.00 |
| 1614A | KILGORE PAVEMENT MAINTENANCE INC | 226,316.66 | 0.00 | 0.00 | 0.00 |
| 1619s | MIKE MCCALL LANDSCAPE, INC. | 275,992.70 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|--------------------------|------------------|
| 1622A | OAK LEAF LANDSCAPE, INC. | 64,682.44 | 0.00 | 0.00 | 0.00 |
| 1623A | CAPITAL DRYWALL, INC. | 85,899.90 | 0.00 | 0.00 | 0.00 |
| 1628A | CAL BUILDING & MAINTENANCE | 5,500.00 | 0.00 | 0.00 | 0.00 |
| 1657s | CAMPBELL BEARD ROOFING, INC. | 80,098.19 | 0.00 | 0.00 | 0.00 |
| 1658s | PROBUILD SOUTH LLC | 189,302.92 | 0.00 | 0.00 | 0.00 |
| 1659A | UNITED SUBCONTRACTORS, INC. | 47,981.66 | 0.00 | 0.00 | 0.00 |
| 1660A | AIR HANDLERS SUPPLY, INC. | 2,337.20 | 0.00 | 0.00 | 0.00 |
| 1661A | AIR HANDLERS SUPPLY, INC. | 28,245.34 | 0.00 | 0.00 | 0.00 |
| 1662A | KEVIN LYNCH CARPENTRY, INC. | 102,448.48 | 0.00 | 0.00 | 0.00 |
| 1664A | AVI INC. D/B/A AVI ROOFING & | 15,292.00 | 0.00 | 0.00 | 0.00 |
| 1665s | ABCO ENGINEERING CORPORATION | 6,080.00 | 0.00 | 0.00 | 0.00 |
| 1667A | BMC WEST CORP. | 31,174.73 | 0.00 | 0.00 | 0.00 |
| 1673A | PLACER COUNTY TAX COLLECTOR | 12,480.36 | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1675A | KLEIN INDEPENDENT SCHOOL DISTRICT | 17,364.84 | 0.00 | 0.00 | 0.00 |
| 1679 | HAWAII HOUSING FINANCE & DEVELOPMENT CORP | 214,000.00 | 25,000.00 | 25,000.00 | 0.00 |
| 1741A | EL PASO COUNTY TREASURER | 76,101.46 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:   $    20,599.20
Remaining balance:   $    10,621,304.91

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - George  L. Miller | 2,952,088.95 | 2,000,000.00 | 952,088.95 |
| Trustee, Expenses - George L. Miller | 25,394.75 | 21,363.14 | 4,031.61 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 5,087,310.50 | 5,061,663.00 | 25,647.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 94,975.24 | 94,785.83 | 189.41 |
| Auctioneer Fees - Dickensheet & Associates, Inc. | 7,967.18 | 7,967.18 | 0.00 |
| Auctioneer Expenses - Dickensheet & Associates, Inc. | 5,500.00 | 5,500.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 95,043.00 | 95,043.00 | 0.00 |
| Bond Payments - International Sureties LTD | 267,117.00 | 267,117.00 | 0.00 |
| Administrative Rent - IKON FINANCIAL SERVICES | 0.00 | 0.00 | 0.00 |
| Administrative Rent - Iron Mountain Information Managemen | 115,000.00 | 115,000.00 | 0.00 |
| Administrative Rent - SCHICK RECORDS MANAGEMENT | 80,893.41 | 80,893.41 | 0.00 |
| Other State or Local Taxes (post-petition) - RIVERSIDE COUNTY TAX COLLECTOR | 34,141.32 | 2,373.25 | 31,768.07 |
| Other State or Local Taxes (post-petition) - RIVERSIDE COUNTY TAX COLLECTOR | 6,907.74 | 6,907.74 | 0.00 |
| Other State or Local Taxes (post-petition) - RIVERSIDE COUNTY TAX COLLECTOR | 19,524.87 | 19,524.87 | 0.00 |

UST Form 101-7-NFR (10/1/2010)

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Chapter 7 Administrative Expenses - GREG MONTOYA AND RANDY MARTIN | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - EL PASO COUNTY TREASURER | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - HYGIENE TECHNOLOGIES INC | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - JACKSON DEMARCO TIDUS PECKENPAUGH | 103,055.00 | 103,055.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - WOOD SMITH HENNING & BERMAN LLP | 72,893.50 | 72,893.50 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - COMAN & ANDERSON PC | 16,221.00 | 16,221.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Ciardi Ciardi & Astin PC | 6,336,165.25 | 6,305,997.25 | 30,168.00 |
| Attorney for Trustee Fees (Other Firm) - DIAMOND BAKER MITCHELL LLP | 9,835.38 | 9,835.38 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Kaufman Coren and Ress P. C. | 485,928.25 | 485,928.25 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Martucci & Associates | 52,896.25 | 52,896.25 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Mitchell Silberberg & Knupp LLP | 8,340.00 | 8,340.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Palumbo Bergstrom LLP | 55,195.00 | 55,195.00 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - JACKSON DEMARCO TIDUS PECKENPAUGH | 899.87 | 899.87 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - WOOD SMITH HENNING & BERMAN LLP | 96.20 | 96.20 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - COMAN & ANDERSON PC | 643.82 | 643.82 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Ciardi Ciardi & Astin PC | 337,766.78 | 336,692.60 | 1,074.18 |
| Attorney for Trustee Expenses (Other Firm)  - DIAMOND BAKER MITCHELL LLP | 2,780.92 | 2,780.92 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Kaufman Coren and Ress P. C. | 5,633.60 | 5,633.60 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Martucci & Associates | 1,545.32 | 1,545.32 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Expenses (Other Firm)  - Mitchell Silberberg & Knupp LLP | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Palumbo Bergstrom LLP | 55.27 | 55.27 | 0.00 |
| Realtor for Trustee Fees - Keller Williams Northern Colorado | 30,000.00 | 30,000.00 | 0.00 |
| Realtor for Trustee Fees - Wagner iTeam Keller Williams Realty | 0.00 | 0.00 | 0.00 |
| Realtor for Trustee Fees - BINSWANGER ADVISORY SERVICES INC. | 478,617.75 | 478,617.75 | 0.00 |
| Realtor for Trustee Fees - THE FLYNN COMPANY | 411,410.16 | 411,410.16 | 0.00 |
| Realtor for Trustee Fees - Keller Williams Realty | 0.00 | 0.00 | 0.00 |
| Consultant for Trustee Fees - Stuart Myers Consulting | 172,542.50 | 172,542.50 | 0.00 |
| Consultant for Trustee Expenses - Stuart Myers Consulting | 1,294.81 | 1,294.81 | 0.00 |
| Other Professional's Fees -  PRICE OKAMOTO HIMENO & LUM | 0.00 | 0.00 | 0.00 |
| Other Professional's Fees - Weir & Partners LLP | 26,294.00 | 26,294.00 | 0.00 |
| Other Professional's Fees - INTERNATIONAL EQUITY RESEARCH CORP | 6,758.32 | 6,758.32 | 0.00 |
| Other Professional's Fees - NATIONAL FUNDS RECOVERY INC | 7,214.32 | 7,214.32 | 0.00 |
| Other Professional's Fees - PROFESSIONAL FINDERS | 6,949.15 | 6,949.15 | 0.00 |
| Other Professional's Fees - Edge Point Contracting, Inc. | 9,499.65 | 9,499.65 | 0.00 |
| Other Professional's Fees - TEAL | 138.76 | 138.76 | 0.00 |
| Other Professional's Fees - Asset Management Consultants | 61,697.94 | 61,697.94 | 0.00 |
| Other Professional's Fees - C&W Consultants | 139,501.52 | 139,501.52 | 0.00 |
| Other Professional's Fees - MOUNTAIN VISTA DEVELOPMENT, INC. | 303,500.00 | 303,500.00 | 0.00 |
| Other Professional's Fees - REFUND RECOVERY SERVICES | 24,551.58 | 24,551.58 | 0.00 |
| Other Professional's Fees - United Asset Recovery | 3,684.16 | 3,684.16 | 0.00 |
| Other Professional's Fees - YORK RISK SERVICES GROUP INC | 802,287.23 | 802,287.23 | 0.00 |
| Other Professional's Expenses - PRICE OKAMOTO HIMENO & LUM | 0.00 | 0.00 | 0.00 |
| Other Professional's Expenses - Weir & Partners LLP | 621.78 | 621.78 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Professional's Expenses - C&W Consultants | 7,241.69 | 7,241.69 | 0.00 |
| Other Professional's Expenses - YORK RISK SERVICES GROUP INC | 10,411.21 | 10,411.21 | 0.00 |

Total to be paid for chapter 7 administrative expenses:    $    1,044,967.72

Remaining balance:    $    9,576,337.19

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - ASHBY & GEDDES P.A. | 81,367.50 | 81,367.50 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Pachulski Stang Ziehl & Jones LLP | 547,417.86 | 547,417.86 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Winston & Strawn LLP | 588,941.75 | 588,941.75 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Inman Thomas LLP | 10,597.00 | 10,597.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - ASHBY & GEDDES P.A. | 16,029.33 | 16,029.33 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Pachulski Stang Ziehl & Jones LLP | 95,221.58 | 95,221.58 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Winston & Strawn LLP | 23,720.97 | 23,720.97 | 0.00 |
| Prior Chapter Realtor for Trustee/DIP Fees - JOHN BURNS REAL ESTATE CONSULTING, | 284,213.67 | 284,213.67 | 0.00 |
| Prior Chapter Realtor for Trustee/DIP Expenses - JOHN BURNS REAL ESTATE CONSULTING, | 5,291.12 | 5,291.12 | 0.00 |
| Other Prior Chapter Professional's Fees - DELOITTE FINANCIAL ADVISORY SERVICE | 334,575.25 | 334,575.25 | 0.00 |
| Other Prior Chapter Professional's Fees - BAKER & HOSTETLER LLP | 15,167.00 | 15,167.00 | 0.00 |
| Other Prior Chapter Professional's Fees - Encino Transition Group, LLC | 66,170.27 | 66,170.27 | 0.00 |
| Other Prior Chapter Professional's Fees - WL Homes Land, LLC | 3,475.71 | 3,475.71 | 0.00 |
| Other Prior Chapter Professional's Fees - James A. Lemming | 1,560.16 | 1,560.16 | 0.00 |
| Other Prior Chapter Professional's Fees - Weber Construction | 2,280.52 | 2,280.52 | 0.00 |
| Other Prior Chapter Professional's Expenses - DELOITTE FINANCIAL ADVISORY SERVICE | 12,322.49 | 12,322.49 | 0.00 |
| Other Prior Chapter Professional's Expenses - BAKER & HOSTETLER LLP | 1,019.80 | 1,019.80 | 0.00 |
| Prior Chapter Other State or Local Taxes - El Paso County Treasurer | 3,291.75 | 3,291.75 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Other State or Local Taxes - State of California Franchise Tax B | 2,746.96 | 2,746.96 | 0.00 |
| Prior Chapter Other State or Local Taxes - Ventura County Tax Collector | 396.81 | 396.81 | 0.00 |
| Prior Chapter Trade Debt - NOTES | 0.00 | 0.00 | 0.00 |
| Administrative Rent (post-petition storage fees, leases) - Scholle Jamboree Property Developme | 202,464.26 | 202,464.26 | 0.00 |
| Administrative Rent (post-petition storage fees, leases) - Snowdown International Corp | 20,479.35 | 20,479.35 | 0.00 |
| Prior Chapter Other Operating Expenses - LYNE DECUIR | 7,500.00 | 7,500.00 | 0.00 |
| Prior Chapter Other Operating Expenses - SOUTHWEST GAS CORPORATION | 114.91 | 114.91 | 0.00 |
| Prior Chapter Other Operating Expenses - Qwest Corporation | 24,599.86 | 24,599.86 | 0.00 |
| Prior Chapter Other Operating Expenses - TW Telecom Inc. | 13,349.98 | 13,349.98 | 0.00 |
| Prior Chapter Other Operating Expenses - Sprint Nextel Corp. | 19,873.44 | 19,873.44 | 0.00 |
| Prior Chapter Other Operating Expenses - Internal Revenue Service - EFTPS - 941 | 465.00 | 465.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Internal Revenue Service - EFTPS - 941 | 108.75 | 108.75 | 0.00 |
| Prior Chapter Other Operating Expenses - Internal Revenue Service - EFTPS - 940 | 420.00 | 420.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Pitney Bowes Global Financial Servi | 237.20 | 237.20 | 0.00 |
| Prior Chapter Other Operating Expenses - Pitney Bowes Global Financial Servi | 2,672.68 | 2,672.68 | 0.00 |
| Other Prior Chapter Administrative Expenses - ZURICH AMERICAN INS. CO. | 1,602,315.00 | 1,602,315.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $            0.00
Remaining balance: $   9,576,337.19

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,464,647.77 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | | | |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AA2-P | NOTES | 0.00 | 0.00 | 0.00 |
| AA2-W | NOTES | 0.00 | 0.00 | 0.00 |
| CATT (D1) | EMPLOYMENT DEVELOPMENT DEPARTMENT | 21.00 | 21.00 | 0.00 |
| CAUI (D1) | EMPLOYMENT DEVELOPMENT DEPARTMENT | 1,302.00 | 1,302.00 | 0.00 |
| FICA-P (D1) | Internal Revenue Service | 57,706.50 | 57,706.50 | 0.00 |
| FUTA-P (D1) | Internal Revenue Service | 35,280.00 | 35,280.00 | 0.00 |
| MEDI-P (D1) | Internal Revenue Service | 13,496.30 | 13,496.30 | 0.00 |
| WARN01 | TODD ABRAHAMS | 10,950.00 | 10,950.00 | 0.00 |
| WARN02 | ALVIN AESCHLIMANN | 10,950.00 | 10,950.00 | 0.00 |
| WARN03 | BETH ALIX | 10,950.00 | 10,950.00 | 0.00 |
| WARN04 | DAWN AQUINO | 10,950.00 | 10,950.00 | 0.00 |
| WARN05 | OMAR BADAWI | 10,950.00 | 10,950.00 | 0.00 |
| WARN06 | JULI BECKER | 10,950.00 | 10,950.00 | 0.00 |
| WARN07 | JOHN BELL IV | 10,950.00 | 10,950.00 | 0.00 |
| WARN08 | JENNIFER BERGENHOLTZ | 10,950.00 | 10,950.00 | 0.00 |
| WARN09 | DAVID BIRT | 10,950.00 | 10,950.00 | 0.00 |
| WARN10 | JENNIFER BORLA | 10,950.00 | 10,950.00 | 0.00 |
| WARN11 | ADRIANA CALZADA | 10,950.00 | 10,950.00 | 0.00 |
| WARN12 | ALEJANDRO CANALES | 10,950.00 | 10,950.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| WARN13 | NORMAN CARRAHER | 10,950.00 | 10,950.00 | 0.00 |
| WARN14 | JAMES CHANG | 10,950.00 | 10,950.00 | 0.00 |
| WARN15 | CHARLES CHASTAIN | 10,950.00 | 10,950.00 | 0.00 |
| WARN16 | CHRISTOPHER CHRISTIAN | 10,950.00 | 10,950.00 | 0.00 |
| WARN17 | MEGAN CODD | 10,950.00 | 10,950.00 | 0.00 |
| WARN18 | MICHAEL COLEMAN | 10,950.00 | 10,950.00 | 0.00 |
| WARN19 | SARA COLLINS | 10,950.00 | 10,950.00 | 0.00 |
| WARN20 | JASON CONMAY | 10,950.00 | 10,950.00 | 0.00 |
| WARN21 | CHRISTOPHER CORY | 10,950.00 | 10,950.00 | 0.00 |
| WARN22 | NEDRA CRAIG | 10,950.00 | 10,950.00 | 0.00 |
| WARN23 | MICHAEL CUNNINGHAM | 10,950.00 | 10,950.00 | 0.00 |
| WARN24 | LYNE DECUIR | 10,950.00 | 10,950.00 | 0.00 |
| WARN25 | PATRICK DIBBLE | 10,950.00 | 10,950.00 | 0.00 |
| WARN26 | KEVIN EADS | 10,950.00 | 10,950.00 | 0.00 |
| WARN27 | JOAN EDWARDS | 10,950.00 | 10,950.00 | 0.00 |
| WARN28 | ROBERT ESTRADA, Jr. | 10,950.00 | 10,950.00 | 0.00 |
| WARN29 | JOHN FITZPATRICK | 10,950.00 | 10,950.00 | 0.00 |
| WARN30 | KIM FORBES | 10,950.00 | 10,950.00 | 0.00 |
| WARN31 | WILLIAM FREY, III | 10,950.00 | 10,950.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| WARN32 | JOHN GLASER | 10,950.00 | 10,950.00 | 0.00 |
| WARN33 | JOY GOREY | 10,950.00 | 10,950.00 | 0.00 |
| WARN34 | JUDITH GREGOIRE | 10,950.00 | 10,950.00 | 0.00 |
| WARN35 | TODD GROENDYCKE | 10,950.00 | 10,950.00 | 0.00 |
| WARN36 | BERNARD GUSCOTT | 10,950.00 | 10,950.00 | 0.00 |
| WARN37 | KELLY HALONEN | 10,950.00 | 10,950.00 | 0.00 |
| WARN38 | KATHY HAMMOND | 10,950.00 | 10,950.00 | 0.00 |
| WARN39 | SAUSAN HARON | 10,950.00 | 10,950.00 | 0.00 |
| WARN40 | JEFFREY HERRMANN | 10,950.00 | 10,950.00 | 0.00 |
| WARN41 | MARIE HERTRICK | 10,950.00 | 10,950.00 | 0.00 |
| WARN42 | MARK HILL | 10,950.00 | 10,950.00 | 0.00 |
| WARN43 | KRISTINE HILLIARD | 10,950.00 | 10,950.00 | 0.00 |
| WARN44 | MICHAEL HIPKE | 10,950.00 | 10,950.00 | 0.00 |
| WARN45 | SEAN HO | 10,950.00 | 10,950.00 | 0.00 |
| WARN46 | CHERYL HOLTHAUS | 10,950.00 | 10,950.00 | 0.00 |
| WARN47 | ANDREW JARVIS | 10,950.00 | 10,950.00 | 0.00 |
| WARN48 | STEVEN KABEL | 10,950.00 | 10,950.00 | 0.00 |
| WARN49 | WILLIAM KANE | 10,950.00 | 10,950.00 | 0.00 |
| WARN50 | MARK KAWANAMI | 10,950.00 | 10,950.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| WARN51 | JELENA KECMAN | 10,950.00 | 10,950.00 | 0.00 |
| WARN52 | MICHAEL KEMMERER | 10,950.00 | 10,950.00 | 0.00 |
| WARN53 | ROBIN KOENEMANN | 10,950.00 | 10,950.00 | 0.00 |
| WARN54 | LIM JONES | 10,950.00 | 10,950.00 | 0.00 |
| WARN55 | JENNIFER LINDEN | 10,950.00 | 10,950.00 | 0.00 |
| WARN56 | LORELEI MAKOWSKI | 10,950.00 | 10,950.00 | 0.00 |
| WARN57 | LINDA MAMET | 10,950.00 | 10,950.00 | 0.00 |
| WARN58 | JERMAL MCDANIEL | 10,950.00 | 10,950.00 | 0.00 |
| WARN59 | VINCENT MCLEAN | 10,950.00 | 10,950.00 | 0.00 |
| WARN60 | JACK MONROE, Jr. | 10,950.00 | 10,950.00 | 0.00 |
| WARN61 | PEDRO MORATAYA | 10,950.00 | 10,950.00 | 0.00 |
| WARN62 | STEPHEN NICHOLSON | 10,950.00 | 10,950.00 | 0.00 |
| WARN63 | DAVID PATWELL | 10,950.00 | 10,950.00 | 0.00 |
| WARN64 | RICHARD PUFFER | 10,950.00 | 10,950.00 | 0.00 |
| WARN65 | JOANN RAYOS | 10,950.00 | 10,950.00 | 0.00 |
| WARN66 | GAIL RINGWALD | 10,950.00 | 10,950.00 | 0.00 |
| WARN67 | ROBIN ROGERS | 10,950.00 | 10,950.00 | 0.00 |
| WARN68 | JAN ROMMELMAN | 10,950.00 | 10,950.00 | 0.00 |
| WARN69 | WAYNE RUDOLPH | 10,950.00 | 10,950.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| WARN70 | TAMMY SCHAEFFER | 10,950.00 | 10,950.00 | 0.00 |
| WARN71 | NANCY SCHWARTZ | 10,950.00 | 10,950.00 | 0.00 |
| WARN72 | FRANK SEDILLO | 10,950.00 | 10,950.00 | 0.00 |
| WARN73 | JOHN SOURAPAS | 10,950.00 | 10,950.00 | 0.00 |
| WARN74 | DORETTA STEELE | 10,950.00 | 10,950.00 | 0.00 |
| WARN75 | STEPHEN SYLVESTER | 10,950.00 | 10,950.00 | 0.00 |
| WARN76 | ROBERT TAYLOR | 10,950.00 | 10,950.00 | 0.00 |
| WARN77 | TAMI TIZZARD | 10,950.00 | 10,950.00 | 0.00 |
| WARN78 | DOUG TOMLINSON | 10,950.00 | 10,950.00 | 0.00 |
| WARN79 | DAWN TREZISE | 10,950.00 | 10,950.00 | 0.00 |
| WARN80 | STEVEN WEAKLEY | 10,950.00 | 10,950.00 | 0.00 |
| WARN81 | CARA WEICHMAN | 10,950.00 | 10,950.00 | 0.00 |
| WARN82 | MARGARET WEINERT | 10,950.00 | 10,950.00 | 0.00 |
| WARN83 | KENNETH WETZEL | 10,950.00 | 10,950.00 | 0.00 |
| WARN84 | JOHN WHITE | 10,950.00 | 10,950.00 | 0.00 |
| WARN85 | STEVEN YORDE | 10,950.00 | 10,950.00 | 0.00 |
| 16p | LA County Treasurer and Tax Collect | 0.00 | 0.00 | 0.00 |
| 31A | Outdoor Sign Systems Inc. | 0.00 | 0.00 | 0.00 |
| 36A | Steve & Jo Ann Brackney | 0.00 | 0.00 | 0.00 |
| 78A | Richard and Shirley Jeter | 0.00 | 0.00 | 0.00 |
| 207A | Edward J. Hadley | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 208A | Joseph L. Compositor | 0.00 | 0.00 | 0.00 |
| 213 | City of Westminster Colorado | 284.00 | 284.00 | 0.00 |
| 307A | Steven S. Kim and Eunkyung Theresa | 0.00 | 0.00 | 0.00 |
| 422A | Ryan Richards Construction & Inspec | 0.00 | 0.00 | 0.00 |
| 423A | Ryan Richards Construction & Inspec | 0.00 | 0.00 | 0.00 |
| 424A | Ryan Richards Construction & Inspec | 0.00 | 0.00 | 0.00 |
| 425A | Ryan Richards Construction & Inspec | 0.00 | 0.00 | 0.00 |
| 428p | Snowden International Corp. | 0.00 | 0.00 | 0.00 |
| 455A | Colorado Springs Real Estate Journal | 0.00 | 0.00 | 0.00 |
| 473A | A-Mark Construction Inc. | 0.00 | 0.00 | 0.00 |
| 486B | Sacramento County Tax Collector | 7,614.97 | 7,614.97 | 0.00 |
| 492A | Arthur Paguio | 0.00 | 0.00 | 0.00 |
| 503A | The Bee Man | 0.00 | 0.00 | 0.00 |
| 539A | RICHARD C STAKY | 10,950.00 | 10,950.00 | 0.00 |
| 572 | CITY OF COLORADO SPRINGS POLICE DEP | 440.00 | 440.00 | 0.00 |
| 585A | JOHN & CHERYL HOLTHAUS | 0.00 | 0.00 | 0.00 |
| 645-1 | VIRGINIA DEPARTMENT OF TAXATION | 976.15 | 0.00 | 976.15 |
| 665A | LEONARD ROTHMANN | 0.00 | 0.00 | 0.00 |
| 690A | DALE CHRISTIAN STRUCTURAL ENG | 0.00 | 0.00 | 0.00 |
| 742A | ZSUZSA & DAVID A HAND | 0.00 | 0.00 | 0.00 |
| 821p | LINDSEY FUDGE | 0.00 | 0.00 | 0.00 |
| 830A | INNOVATIVE ENGINEERING DESIGNS INC | 0.00 | 0.00 | 0.00 |
| 898p | C S MATERIAL SPECIALIST INC | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 946 | FRANCHISE TAX BOARD | 800.00 | 800.00 | 0.00 |
| 964A | JEFFREY WILLIAM GILLIS | 0.00 | 0.00 | 0.00 |
| 1010p-1 | ORANGE COUNTY TAX COLLECTOR | 149,133.82 | 0.00 | 149,133.82 |
| 1030A | HAAS CONSULTING GROUP INC | 0.00 | 0.00 | 0.00 |
| 1069 | Sacramento County Tax Collector | 413.87 | 413.87 | 0.00 |
| 1110 | City of Los Angeles Office of Finan | 4,400.93 | 4,400.93 | 0.00 |
| 1131p | City and County of Denver/ Treasury | 99,884.06 | 99,884.06 | 0.00 |
| 1141p1 | Steve and Kathleen Kabel | 0.00 | 0.00 | 0.00 |
| 1141p2 | Steve and Kathleen Kabel | 1,836.81 | 1,836.81 | 0.00 |
| 1153 | TAX COLLECTOR ALAMEDA COUNTY | 6,304.17 | 6,304.17 | 0.00 |
| 1156B | COUNTY OF SAN BERNARDINO | 14,423.53 | 0.00 | 14,423.53 |
| 1164A | PAUL & R. EDITH NIELSEN | 0.00 | 0.00 | 0.00 |
| 1173p | Monica Jeter | 10,950.00 | 10,950.00 | 0.00 |
| 1181p-A | Scholle Jamboree Property Developme | 0.00 | 0.00 | 0.00 |
| 1329p | Thomas Redwitz | 0.00 | 0.00 | 0.00 |
| 1331p1 | ANDREW J JARVIS | 0.00 | 0.00 | 0.00 |
| 1331p2 | ANDREW J JARVIS | 0.00 | 0.00 | 0.00 |
| 1337p | Thomas Redwitz | 0.00 | 0.00 | 0.00 |
| 1338p | Thomas Redwitz | 0.00 | 0.00 | 0.00 |
| 1339p | Thomas Redwitz | 10,950.00 | 10,950.00 | 0.00 |
| 1344p | RAY ERWIN | 0.00 | 0.00 | 0.00 |
| 1355p | MARK ERLAND | 0.00 | 0.00 | 0.00 |
| 1356A | BUENSUCESO ESTER JOSE | 0.00 | 0.00 | 0.00 |
| 1367p | PHILIP TITOLO WATER TRUCK SERVICE I | 0.00 | 0.00 | 0.00 |
| 1572A | MARLIN VENTURE PARTNERS LLC | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1594p | JESUS & LANI-ELAINE CASTRUITA | 0.00 | 0.00 | 0.00 |
| 1606p | MARK KAWANAMI | 0.00 | 0.00 | 0.00 |
| 1613A | K M FINAL PHASE CLEANING INC | 0.00 | 0.00 | 0.00 |
| 1632p | JANICE M KENNEL | 0.00 | 0.00 | 0.00 |
| 1671p | John Shawcross Rental | 2,425.00 | 2,425.00 | 0.00 |
| 1731A | ROBIN D. TURNER | 0.00 | 0.00 | 0.00 |
| 1740p | State Board of Equalization | 1,982.00 | 1,982.00 | 0.00 |
| 1741B | EL PASO COUNTY TREASURER | 76,101.46 | 0.00 | 76,101.46 |
| 1745A | Ventura County Tax Collector | 19,000.00 | 19,000.00 | 0.00 |
| 1754B | EL PASO COUNTY TREASURER | 4,708.16 | 0.00 | 4,708.16 |
| FICAER-P | Internal Revenue Service - EFTPS - 941 | 2,036.70 | 2,036.70 | 0.00 |
| MEDIER-P | Internal Revenue Service - EFTPS - 941 | 476.34 | 476.34 | 0.00 |

Total to be paid for priority claims:    $     245,343.12

Remaining balance:    $     9,330,994.07

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $310,631,172.70 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 6.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AA2-U | NOTES | 0.00 | 0.00 | 0.00 |
| AZUT(D1) | DES Unemployment Tax | 9.77 | 9.77 | 0.00 |
| CATT(D1) | EMPLOYMENT DEVELOPMENT DEPARTMENT | 111.49 | 111.49 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| CAUT(D1) | EMPLOYMENT DEVELOPMENT DEPARTMENT | 2,708.72 | 2,708.72 | 0.00 |
| CD001 | RIDWAN SALMAN & ALED ABDULHAMID | 2,534.02 | 2,534.02 | 0.00 |
| CD002 | RUSSELL & CHONA ABUAN | 3,080.86 | 3,080.86 | 0.00 |
| CD003 | JOHN & MARIA ACEVES | 2,841.24 | 2,841.24 | 0.00 |
| CD004 | JUAN CARLOS & ANNABELLE AGUILAR | 133.05 | 133.05 | 0.00 |
| CD005 | JOSEPH & MERCEDES ALONZO | 3,083.04 | 3,083.04 | 0.00 |
| CD006 | JOHNNY ANDERSON | 4,183.15 | 4,183.15 | 0.00 |
| CD007 | GEORGE APANEL | 924.91 | 924.91 | 0.00 |
| CD008 | MICHAEL ARIMBOANGA | 2,436.18 | 2,436.18 | 0.00 |
| CD009 | JONATHAN & JANICE MCDAVIT-ARON | 2,337.72 | 2,337.72 | 0.00 |
| CD010 | PATRICIO & IRMA AVELAR | 1,233.22 | 1,233.22 | 0.00 |
| CD011 | ABDEL HAFIZ & JALILEH AWAD | 4,254.08 | 4,254.08 | 0.00 |
| CD012 | ALESSANDRA BARZAGHI | 625.86 | 625.86 | 0.00 |
| CD013 | ARMADILLO & CECILIA BASQUEZ | 2,958.53 | 2,958.53 | 0.00 |
| CD014 | CHRIS BEGNAUD & LARRY ULIBARRI | 462.46 | 462.46 | 0.00 |
| CD015 | RICHARD & JOAN BEHNKE | 117.93 | 117.93 | 0.00 |
| CD016 | LUIS A. BENUTO | 2,436.18 | 2,436.18 | 0.00 |
| CD017 | HOMAYON BERENJI | 181.90 | 181.90 | 0.00 |
| CD018 | JAMES BERGQUIST | 4,254.08 | 4,254.08 | 0.00 |
| CD019 | JOSE H & OLIVIA BETTENCOURT | 2,745.44 | 2,745.44 | 0.00 |
| CD020 | NINA & RAJNISH BHELA | 308.30 | 308.30 | 0.00 |
| CD021 | HAROLD L. BOHEIM | 28.19 | 28.19 | 0.00 |
| CD022 | ERNEST BORDERS & SHARON DEWILD | 514.84 | 514.84 | 0.00 |
| CD023 | WILLIAM & CINDY BOWERS | 45.53 | 45.53 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| CD024 | STACEY & CHERYLE BRASWELL | 2,590.46 | 2,590.46 | 0.00 |
| CD025 | NAKILA SHALON BRIDGES | 704.20 | 704.20 | 0.00 |
| CD026 | HELEN BYERS | 1,303.35 | 1,303.35 | 0.00 |
| CD027 | KEVIN & HEATHER CADDEN | 114.69 | 114.69 | 0.00 |
| CD028 | CAMPANIA HOMEOWNERS ASSOCIATION | 589,110.18 | 589,110.18 | 0.00 |
| CD029 | COLIN & KAREN CAMPBELL | 12,144.79 | 12,144.79 | 0.00 |
| CD030 | TIMOTHY J. & CHRISTINE J. CARTER | 304.30 | 304.30 | 0.00 |
| CD031 | JESUS & LANI-ELAINE CASTRUITA | 329.93 | 329.93 | 0.00 |
| CD032 | RONILO T. CAYANAN | 4,025.87 | 4,025.87 | 0.00 |
| CD033 | BEN LOUIE & MELISSA CHAO | 929.54 | 929.54 | 0.00 |
| CD034 | MIKE CHEN | 3,084.13 | 3,084.13 | 0.00 |
| CD035 | JOSEPH Y. CHINI | 126.93 | 126.93 | 0.00 |
| CD036 | HOWARD CHOW | 262.06 | 262.06 | 0.00 |
| CD037 | JOHN CHUN-I WU | 957.16 | 957.16 | 0.00 |
| CD038 | ROBERT COHEN | 79.49 | 79.49 | 0.00 |
| CD039 | ROBERT COHEN | 539.84 | 539.84 | 0.00 |
| CD040 | TIMOTHY J. CROWLEY & ANNETTE K. KIM | 308.30 | 308.30 | 0.00 |
| CD041 | JOHN CULVERHOUSE & VICKI WRIGHT | 38.54 | 38.54 | 0.00 |
| CD042 | JOHN & KAREN CUPP | 3,473.99 | 3,473.99 | 0.00 |
| CD043 | DAVID GROSSHANS & ANH DANG | 233.32 | 233.32 | 0.00 |
| CD044 | VICENTE S & MARIA DE LOURDES CRUZ | 2,928.59 | 2,928.59 | 0.00 |
| CD045 | LISA N. DEJOHN | 158.16 | 158.16 | 0.00 |
| CD046 | JULIE DEMAND | 18.56 | 18.56 | 0.00 |
| CD047 | MICHAEL DEMARIA | 4,247.07 | 4,247.07 | 0.00 |
| CD048 | JOHN WRIGHT & PAULA DILASCIA | 734.69 | 734.69 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| CD049 | BILL DIMITROPOULOS | 770.76 | 770.76 | 0.00 |
| CD050 | SHEILA DUFFEY | 4,118.35 | 4,118.35 | 0.00 |
| CD051 | FREDERIC & GLORIA DUMAS | 3,961.95 | 3,961.95 | 0.00 |
| CD052 | SAMUEL Q & BEATRIZ DUQUE | 3,819.29 | 3,819.29 | 0.00 |
| CD053 | WILLIAM & JILLIAN EDWARDS | 4,254.08 | 4,254.08 | 0.00 |
| CD054 | ROBERT A. & MARY L. METZ-ENVALL | 4,081.28 | 4,081.28 | 0.00 |
| CD055 | ROSIE L. ESPINO | 2,841.24 | 2,841.24 | 0.00 |
| CD056 | ESPLANADE OWNERS' ASSOCIATION | 261,319.12 | 261,319.12 | 0.00 |
| CD057 | LOURDES FABABIER | 3,188.11 | 3,188.11 | 0.00 |
| CD058 | JOSAN FENTY | 4,592.48 | 4,592.48 | 0.00 |
| CD059 | ANDY FISHER | 392.78 | 392.78 | 0.00 |
| CD060 | CLELIA FLESHER | 4,077.68 | 4,077.68 | 0.00 |
| CD061 | JOHN & BRENNA FLORES | 3,819.29 | 3,819.29 | 0.00 |
| CD062 | AURORA FONG | 4,842.54 | 4,842.54 | 0.00 |
| CD063 | MARK & CECILIA FOWLER | 439.76 | 439.76 | 0.00 |
| CD064 | MARY E. & RICHARD M. FRAMPTON | 577.03 | 577.03 | 0.00 |
| CD065 | CURTIS & REMEDIOS GARRETSON | 3,648.93 | 3,648.93 | 0.00 |
| CD066 | PARHAM GHODSI | 731.76 | 731.76 | 0.00 |
| CD067 | ISIDRO & HILDA GOMEZ | 4,254.08 | 4,254.08 | 0.00 |
| CD068 | JESUS AND SHELLEY GONZALES | 3,518.30 | 3,518.30 | 0.00 |
| CD069 | MARIO GONZALEZ | 3,803.18 | 3,803.18 | 0.00 |
| CD070 | JUAN & YESENIA GONZALEZ | 4,778.04 | 4,778.04 | 0.00 |
| CD071 | ANDRE GRACE | 3,046.79 | 3,046.79 | 0.00 |
| CD072 | GENE L. & AMY L. GRAMS | 152.61 | 152.61 | 0.00 |
| CD073 | JANET L. GRANGRUTH (FAMILY TRUST) | 51.49 | 0.00 | 51.49 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| CD074 | ROBERT & LAUREN GRIFFIN | 2,600.08 | 2,600.08 | 0.00 |
| CD075 | ANNA MARIE KIMBLE & JASON GRUCELLA | 3,786.81 | 3,786.81 | 0.00 |
| CD076 | ARIEL & MARICELA GUTIERREZ | 3,688.66 | 3,688.66 | 0.00 |
| CD077 | WESLEY HANKINS | 3,786.81 | 3,786.81 | 0.00 |
| CD078 | EDWARD W. & FAITH G. HANSON | 51.49 | 51.49 | 0.00 |
| CD079 | DANIEL & PEPERR HARPER | 4,299.51 | 4,299.51 | 0.00 |
| CD080 | ANGELINA & BOBBY HARRIS | 2,665.07 | 2,665.07 | 0.00 |
| CD081 | SANDRA HAUSER | 304.30 | 304.30 | 0.00 |
| CD082 | JON & LYNN HAVENS | 432.82 | 432.82 | 0.00 |
| CD083 | JUDY E. LAWTEN & LARRY W. HECKLEY | 1,262.60 | 0.00 | 1,262.60 |
| CD084 | MARIANO E. & MA THERESA HERRERO, Jr | 3,561.38 | 3,561.38 | 0.00 |
| CD085 | BRANDY HOEKSTRA | 3,690.99 | 3,690.99 | 0.00 |
| CD086 | JOHN & AMY HUECKER | 4,416.66 | 4,416.66 | 0.00 |
| CD087 | KEN HUSTING & SUE LAI | 280.30 | 280.30 | 0.00 |
| CD088 | LEONARDO ISRAEL & LAURA MODENA, II | 163.40 | 163.40 | 0.00 |
| CD089 | STEPHEN & LILIA JACKSON | 346.07 | 346.07 | 0.00 |
| CD090 | SCOTT & KATIESHA JENSEN | 4,754.85 | 4,754.85 | 0.00 |
| CD091 | ROHONDA & KEVIN JOHNSTON | 222.53 | 222.53 | 0.00 |
| CD092 | MARIA AROS JOSE LUIS CRUZ | 4,322.09 | 4,322.09 | 0.00 |
| CD093 | CARL C. & JENNIFER D. KIM | 845.28 | 845.28 | 0.00 |
| CD094 | BERNARD R, JR. & WENDY J. KOEN | 3,759.49 | 3,759.49 | 0.00 |
| CD095 | DAVID KURYLOWICZ | 3,896.79 | 3,896.79 | 0.00 |
| CD096 | RODNEY & PATTI LEVEQUE | 1,793.77 | 1,793.77 | 0.00 |
| CD097 | LINDA LIN | 109.29 | 109.29 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| CD098 | LIEZLE LIZASO | 2,790.32 | 2,790.32 | 0.00 |
| CD099 | LEON W. & LUZ M. LONGAKER | 4,299.51 | 4,299.51 | 0.00 |
| CD100 | CHRISTINE LUCERO | 2,107.51 | 2,107.51 | 0.00 |
| CD101 | RICHARD B LUNA | 2,143.54 | 2,143.54 | 0.00 |
| CD102 | RICHARD & LISA MACABEO | 262.06 | 262.06 | 0.00 |
| CD103 | JOYCE M MACK | 2,178.52 | 2,178.52 | 0.00 |
| CD104 | MICHAEL & RACHEL MADRID | 277.47 | 277.47 | 0.00 |
| CD105 | JAIME MAGANA | 3,087.67 | 3,087.67 | 0.00 |
| CD106 | DOUGLAS MAIN | 72.70 | 72.70 | 0.00 |
| CD107 | MAIN STREET AT ROUTE 66 MAINTENANCE | 986.57 | 986.57 | 0.00 |
| CD108 | ART & JULIA MANABAT | 3,518.30 | 3,518.30 | 0.00 |
| CD109 | JUAN CARLOS MARIA GARCIA | 2,790.32 | 2,790.32 | 0.00 |
| CD110 | GREG MONTOYA & RANDY MARTIN | 555.44 | 555.44 | 0.00 |
| CD111 | MARK MARTINA | 658.54 | 658.54 | 0.00 |
| CD112 | JORGE & ELVIRA MARTINEZ | 116.35 | 116.35 | 0.00 |
| CD113 | GREGORY & DEBORAH MAYO | 3,786.81 | 3,786.81 | 0.00 |
| CD114 | LESLIE & VELM MCINTOSH | 4,254.08 | 0.00 | 4,254.08 |
| CD115 | SHARON MEADOWS | 186.37 | 186.37 | 0.00 |
| CD116 | DAVID AND LAURA MERAGE (FAMILY TRUS | 427.69 | 0.00 | 427.69 |
| CD117 | EARL & KIMBERLY MITCHELL | 308.30 | 308.30 | 0.00 |
| CD118 | MICHAEL L. & JERI L. MIZAK | 4,005.29 | 4,005.29 | 0.00 |
| CD119 | HATTIE MOSLEY | 136.15 | 136.15 | 0.00 |
| CD120 | HATTIE MOSLEY | 2,631.00 | 2,631.00 | 0.00 |
| CD121 | JOE MULLIS & APRIL THOMPSON | 59.60 | 59.60 | 0.00 |
| CD122 | CRYSTAL & TOAFA NASIO | 3,786.81 | 3,786.81 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| CD123 | GILBERTO & ARACELI NAVARRO | 4,124.37 | 4,124.37 | 0.00 |
| CD124 | GINO & NORMA NEDILSKYJ | 2,928.59 | 2,928.59 | 0.00 |
| CD125 | JULIE S NGU & BEN TAMUNO-KOKO | 3,657.11 | 3,657.11 | 0.00 |
| CD126 | JOHNNY NGUYEN | 554.95 | 554.95 | 0.00 |
| CD127 | PAUL A. & EDITH R. NIELSON | 559.11 | 559.11 | 0.00 |
| CD128 | FABRICIO A. NIETO & BARBARA A. ROGOZINSKI | 3,509.43 | 3,509.43 | 0.00 |
| CD129 | AURORA & GABRIEL NOCHE | 1,978.79 | 0.00 | 1,978.79 |
| CD130 | AURORA & GABRIEL NOCHE | 2,145.80 | 0.00 | 2,145.80 |
| CD131 | ALMARIO OLOSAN | 3,688.66 | 3,688.66 | 0.00 |
| CD132 | MARVIN R. & CHRISTINE OLSEN | 3,786.81 | 3,786.81 | 0.00 |
| CD133 | BRADLEY K. OLSON | 3,786.81 | 3,786.81 | 0.00 |
| CD134 | ALI K. OMAR | 3,985.78 | 3,985.78 | 0.00 |
| CD135 | ERNESTO OROSCO | 4,299.51 | 4,299.51 | 0.00 |
| CD136 | IRENE & AMALIA ORTIZ | 2,031.28 | 2,031.28 | 0.00 |
| CD137 | HELEN PODSKOCH & BANERIA PARKER | 3,938.56 | 3,938.56 | 0.00 |
| CD138 | JAYDAN KAI PERRY | 2,548.22 | 2,548.22 | 0.00 |
| CD139 | DAN PAHN | 80.65 | 80.65 | 0.00 |
| CD140 | GEMMA S. PHILBERT | 4,943.61 | 4,943.61 | 0.00 |
| CD141 | DEXTER PHILLIPS | 3,622.47 | 3,622.47 | 0.00 |
| CD142 | JASON PHILLIPS | 8,004.43 | 8,004.43 | 0.00 |
| CD143 | JASON M. & KALLIE PINO | 167.13 | 167.13 | 0.00 |
| CD144 | DAVID & CHRISTINE PRICE | 4,254.08 | 4,254.08 | 0.00 |
| CD145 | ROBERT R. RAMOS | 19.11 | 19.11 | 0.00 |
| CD146 | LARRY & REBECCA RAVEN | 524.04 | 524.04 | 0.00 |
| CD147 | MICHAEL REDEL | 706.02 | 706.02 | 0.00 |
| CD148 | PETE G. REINOSO, Jr. | 98.66 | 98.66 | 0.00 |
| CD149 | DAYNE & CLAIRE RELIHAN | 11,505.06 | 11,505.06 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| CD150 | WILLARD J. & RHONDA D. RENZEMA | 4,754.85 | 4,754.85 | 0.00 |
| CD151 | PAMELA RESENDEZ | 10,405.28 | 10,405.28 | 0.00 |
| CD152 | CRAIG ROBIN | 16.46 | 16.46 | 0.00 |
| CD153 | JUSTIN M. & LEAH M. SEABROOK-ROCHA | 2,299.84 | 2,299.84 | 0.00 |
| CD154 | ELMER & LILIA RONQUILLO | 2,962.89 | 2,962.89 | 0.00 |
| CD155 | MARY ANN ROSE | 42.70 | 42.70 | 0.00 |
| CD156 | BRIAN MATHEW SANCHEZ | 418.09 | 418.09 | 0.00 |
| CD157 | DIANE SANCHEZ | 2,067.38 | 2,067.38 | 0.00 |
| CD158 | NACITO SANCHEZ | 2,353.35 | 2,353.35 | 0.00 |
| CD159 | GUILLERMO ZAVALIA & MARIA SANDOVAL | 4,322.09 | 4,322.09 | 0.00 |
| CD160 | EDER & EVANGELINE SAQUI | 3,522.36 | 3,522.36 | 0.00 |
| CD161 | SCOTT & BRANDY SARGENT | 2,498.33 | 2,498.33 | 0.00 |
| CD162 | FRANK SARTINI | 4,042.32 | 4,042.32 | 0.00 |
| CD163 | LORIE SAVINAR | 123.94 | 123.94 | 0.00 |
| CD164 | CHARLES & ELIZABETH SCHMIDT | 4,254.08 | 4,254.08 | 0.00 |
| CD165 | KARL E. SCHULTZ | 23.75 | 23.75 | 0.00 |
| CD166 | DIANE SCHULTZ | 2,107.51 | 2,107.51 | 0.00 |
| CD167 | KATHLEEN & WILLIAM SCHULTZ | 3,361.09 | 3,361.09 | 0.00 |
| CD168 | BERNARD & SUZANNE SCHWARTZE | 229.53 | 229.53 | 0.00 |
| CD169 | ALISON & MERLIN SHOEMAKER | 64.81 | 0.00 | 64.81 |
| CD170 | JOHN SKEFFINGTON | 92.49 | 92.49 | 0.00 |
| CD171 | JEFF & GWENIVERE SNYDER | 9,679.64 | 9,679.64 | 0.00 |
| CD172 | CONSTANTINO & MILI STAMATION | 1,088.50 | 1,088.50 | 0.00 |
| CD173 | STAPLETON PAIRED HOMEOWNERS ASSOCIA | 454.00 | 0.00 | 454.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| CD174 | SHARI F. & THOMAS R. STOLTING | 11.46 | 11.46 | 0.00 |
| CD175 | JOSEPH & DIANA SUN | 3,638.61 | 3,638.61 | 0.00 |
| CD176 | JAMES & CELESTE TAYLOR | 3,995.10 | 3,995.10 | 0.00 |
| CD177 | KATHY M. THOMPSON | 197.94 | 197.94 | 0.00 |
| CD178 | RICHARD AND SARAH TIONGCO | 275.93 | 275.93 | 0.00 |
| CD179 | JOHNER D. & CHARITO TORIO | 4,191.46 | 4,191.46 | 0.00 |
| CD180 | SYLVIA TORRES | 2,067.38 | 2,067.38 | 0.00 |
| CD181 | RAUL TORRES, Jr. | 2,603.64 | 2,603.64 | 0.00 |
| CD182 | CARMEN & SEAN TOURANGEAU | 342.91 | 342.91 | 0.00 |
| CD183 | HERMALINDA URENO | 2,935.23 | 2,935.23 | 0.00 |
| CD184 | FRANCIS A. & SANDRA L. VALLIER | 4,240.52 | 4,240.52 | 0.00 |
| CD185 | FRANCIS & SANDRA VALUER | 632.02 | 632.02 | 0.00 |
| CD186 | JUAN VARELA | 4,754.85 | 4,754.85 | 0.00 |
| CD187 | KEITH E. & LORIANNE VAUGHN | 187.54 | 187.54 | 0.00 |
| CD188 | WALTER AND JANICE WALCZYKOWSKI | 228.92 | 228.92 | 0.00 |
| CD189 | ROXANN WEIDEMAIER | 9,814.13 | 9,814.13 | 0.00 |
| CD190 | DARRYL WERNER | 366.05 | 366.05 | 0.00 |
| CD191 | STEVEN & SUSANNE WETTERHAHN | 1,207.56 | 1,207.56 | 0.00 |
| CD192 | CLAUDE WILKERSON | 983.49 | 983.49 | 0.00 |
| CD193 | CHARLES & KRISTINA WILSON | 133.54 | 133.54 | 0.00 |
| CD194 | KELVIN YOUNG | 230.81 | 230.81 | 0.00 |
| CD195 | STEVEN YUNG | 1,696.25 | 1,696.25 | 0.00 |
| CD196 | DEBORAH ZEITLIN | 29.29 | 29.29 | 0.00 |
| CD197 | RUBEN & GINA ZELAYA | 3,247.53 | 3,247.53 | 0.00 |
| CD198 | MARISOL ZITRON | 3,688.66 | 3,688.66 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| COUT(D1) | Colorado Department of Labor and Em | 63.24 | 63.24 | 0.00 |
| COUT(D1) | Colorado Department of Labor and Employment | 72.54 | 72.54 | 0.00 |
| DI.0814 B | Horizon Lathing Inc. | 1,326.51 | 0.00 | 73.89 |
| DI.0816 B | EPLASTERING, INC. | 23,421.00 | 608.95 | 695.70 |
| DI.0821 B | Great Western Building Materials | 38,906.45 | 1,011.57 | 1,155.69 |
| FUTA(D1) | Internal Revenue Service | 2,776.28 | 2,776.28 | 0.00 |
| 1 | JBL Construction Consultants | 2,212.50 | 57.53 | 65.72 |
| 1(LT) | City of San Diego | 1,055.96 | 0.00 | 58.82 |
| 1ERROR | LOTTNER RUBIN FISHMAN BROWN | 0.00 | 0.00 | 0.00 |
| 2 | Konica Minolta Business Solutions | 673.34 | 17.51 | 20.00 |
| 2(JLH) | F. Rodgers Corporation | 23,824.54 | 0.00 | 1,327.13 |
| 3(WLT574) | Kabo Equipment Inc. | 2,016.00 | 52.42 | 59.88 |
| 5 | Watermark Communications | 4,377.09 | 0.00 | 243.82 |
| 6 | Forest Falls Enterprises, Inc. | 3,356.93 | 0.00 | 187.00 |
| 7 | Seaside Telecom | 561.25 | 14.59 | 16.67 |
| 8 | Keep it Clean/Charles Roy Welch | 16,655.00 | 433.03 | 494.73 |
| 9 | GeoSoils Inc. | 2,220.28 | 0.00 | 123.68 |
| 10 | Park West Landscape Inc. | 6,275.00 | 163.15 | 186.39 |
| 11B | CALEX ENGINEERING CO | 157,100.00 | 4,084.60 | 4,666.55 |
| 12B | GOLDEN EAGLE CONSTRUCTION CORPORATI | 32,881.10 | 854.91 | 976.71 |
| 13 | LFR Inc. | 12,465.05 | 0.00 | 694.36 |
| 14 | Zednem Construction | 28,367.87 | 0.00 | 1,580.21 |
| 15 | Environmental Products and Applicat | 9,162.43 | 238.22 | 272.17 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 16B | LA County Treasurer and Tax Collect | 6,008.49 | 156.22 | 178.48 |
| 18 | CDW | 57,079.51 | 1,484.07 | 1,695.51 |
| 19 | Terracon Consultants Inc. | 12,677.30 | 329.61 | 376.57 |
| 20 | DISPLAY GRAPHICS INC | 9,912.98 | 257.74 | 294.46 |
| 21 | Business Forms Unlimited Inc. | 1,329.64 | 34.57 | 39.50 |
| 23 | Environmental Products and Applicat | 7,916.18 | 205.82 | 235.15 |
| 27 | TempSmart Unlimited Inc. | 7,475.98 | 194.38 | 222.06 |
| 28B | FOX SWEEPING SERVICE INC | 3,570.00 | 92.82 | 106.04 |
| 29B | FOX SWEEPING SERVICE INC | 10,370.00 | 269.62 | 308.03 |
| 30 | SAN CARLOS CLEANING SERVICES INC | 1,584.00 | 41.18 | 47.06 |
| 31B | Outdoor Sign Systems Inc. | 11,550.00 | 0.00 | 643.38 |
| 32 | Environmental Control Services Inc. | 618.00 | 0.00 | 34.43 |
| 34(JLH) | Trainor Fairbrook | 3,362.32 | 0.00 | 187.30 |
| 34B | J.A. SALAZAR CONSTRUCTION SUPPLY CO | 32,396.08 | 842.30 | 962.30 |
| 35 | Rob Eggers Pool and Spa Service | 2,925.00 | 76.05 | 86.89 |
| 36B | Steve & Jo Ann Brackney | 393.00 | 0.00 | 21.89 |
| 37 | Top Gun Communications | 40,000.00 | 1,040.00 | 1,188.17 |
| 39 | KATERYN PRACHENKO SCHWARTZ | 6,130.00 | 159.38 | 182.09 |
| 40 | DRI Residential Corporation | 7,243.00 | 188.32 | 215.15 |
| 42 | Wells Fargo Financial Leasing Inc. | 7,350.05 | 191.10 | 218.33 |
| 43 | Pool Resolution Consulting Inc. | 1,696.54 | 44.11 | 50.39 |
| 44 | The CIT Group/Commercial Services Inc. | 13,844.26 | 359.95 | 411.24 |
| 45 | Office Depot | 2,110.94 | 54.88 | 62.71 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 45(JLH) | Adrian Wolff | 23,824.54 | 0.00 | 1,327.13 |
| 46B(JLH) | Easy Lift Door Company Inc. | 5,622.43 | 146.18 | 167.01 |
| 47 | CenterPoint Energy | 2,573.48 | 66.91 | 76.44 |
| 49 | Colorado Grouting Inc. | 7,847.71 | 204.04 | 233.11 |
| 50B | Gold Star Insulation L. P. | 20,006.54 | 0.00 | 1,114.45 |
| 54 | Neblett and Associates Inc. | 10,202.00 | 0.00 | 568.30 |
| 55B | Proulx Company Inc. | 193,414.98 | 5,028.79 | 5,745.26 |
| 56 | Xcellent Touch Cleaning Service Inc | 25,505.75 | 663.15 | 757.63 |
| 57 | Wilshire Refrigeration & Appliance | 2,975.00 | 77.35 | 88.37 |
| 58 | Constellation Homebuilder Systems I | 32,219.65 | 0.00 | 1,794.77 |
| 59 | IT'S A MYSTERY | 1,920.00 | 49.92 | 57.03 |
| 60 | Airport Lock and Safe | 1,640.69 | 42.66 | 48.73 |
| 63(JLH) | PHILIP TITOLO WATER TRUCK SERVICE I | 50,132.50 | 1,303.45 | 1,489.15 |
| 64 | ConnectPoint Search Group | 13,000.00 | 338.00 | 386.16 |
| 64(JLH) | Land Care Inc. | 62,242.43 | 1,618.30 | 1,848.87 |
| 65 | FRANK CHEE | 31,200.00 | 811.20 | 926.77 |
| 66 | CJS MODEL HOME MAINTENANCE INC | 6,751.91 | 175.55 | 200.56 |
| 67 | Asian Journal Publications Inc. | 7,500.00 | 195.00 | 222.78 |
| 69(JLH) | T&R Painting and Drywall | 149,653.33 | 3,890.99 | 4,445.35 |
| 70 | Phil Finer Refrigeration & A/C Inc. | 1,400.20 | 0.00 | 78.00 |
| 71 | John Rush and Suzanne Rush | 128,678.17 | 0.00 | 7,167.93 |
| 77 | Sierra Pacific Windows | 877.22 | 22.81 | 26.05 |
| 78B | Richard and Shirley Jeter | 53,004.49 | 1,378.12 | 1,574.46 |
| 81 | CALIFORNIA LIVING ENERGY | 1,905.00 | 49.53 | 56.59 |
| 84(WLT) | Valley Pacific Concrete Inc. | 21,042.06 | 547.09 | 625.04 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 85 | JayHawk Grading Inc. | 27,762.25 | 721.82 | 824.66 |
| 86 | Southern California Security Center | 2,074.66 | 53.94 | 61.63 |
| 87B | O'GRADY PAVING, INC. | 58,108.57 | 1,510.82 | 1,726.08 |
| 103B | Kelly A. Daggett | 98,865.31 | 0.00 | 5,507.23 |
| 105B | MT HURON INC DBA ELITE TILE | 288,667.22 | 7,505.35 | 8,574.66 |
| 106 | Norris Canyon Estates Owners Associ | 35,204.01 | 915.30 | 1,045.72 |
| 108B | Burgess Construction Consultants In | 3,065.00 | 79.69 | 91.04 |
| 109(JLH) | Hi-Tech Gypsum Inc. | 4,000.00 | 104.00 | 118.82 |
| 110 | Christine Marino dba Protective Cov | 2,581.71 | 67.12 | 76.69 |
| 115 | The Model Keepers Inc. | 12,370.00 | 321.62 | 367.44 |
| 116 | The Model Keepers Inc. | 12,105.00 | 314.73 | 359.57 |
| 119 | Texim Incorporated | 34,089.52 | 886.33 | 1,012.60 |
| 122B | PIONEER SAND COMPANY INC | 8,042.70 | 209.11 | 238.90 |
| 123 | Student Movers Inc. | 6,265.16 | 162.89 | 186.11 |
| 124 | MasterFile Inc. aka The Files LLC d | 826.46 | 0.00 | 46.04 |
| 125 | RICHARD TIONGCO | 8,950.00 | 232.70 | 265.85 |
| 132B | HAKE MICHAEL & ERICA | 5,567.00 | 144.74 | 165.37 |
| 133 | Safety Rails of California Inc. | 1,000.00 | 26.00 | 29.70 |
| 134 | Meridian Interiors LLC | 4,247.79 | 0.00 | 236.62 |
| 137 | Compendia Inc. | 16,978.03 | 441.43 | 504.32 |
| 138 | Hepworth-Pawlak Geotechnical Inc. | 6,270.00 | 163.02 | 186.25 |
| 139B | Sunbelt Title Inc. | 18,331.00 | 0.00 | 1,021.12 |
| 140 | Professional Staffing Resources | 855.60 | 22.25 | 25.41 |
| 141 | Tinco Sheet Metal Inc. | 32,152.58 | 835.97 | 955.07 |
| 143B | R. G. SMITH HEAVY EQUIPMENT INC. | 8,200.00 | 0.00 | 456.78 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 144B | CV Fire Protection Inc. | 28,050.23 | 729.31 | 833.21 |
| 145 | ALPINE MARBLE RESTORATION INC | 5,550.00 | 144.30 | 164.86 |
| 149 | On Trac Overhead Door Company Inc. | 11,780.88 | 306.30 | 349.95 |
| 151B | Moises Alvarado | 122,997.62 | 0.00 | 6,851.50 |
| 154 | Synthetic Pros | 2,115.00 | 54.99 | 62.82 |
| 156B | COAST REBAR SERVICES INC | 38,859.14 | 0.00 | 2,164.62 |
| 158 | SOUTHWEST GAS CORPORATION | 444.62 | 11.56 | 13.21 |
| 159B | Master Community Association Inc. | 12,415.49 | 322.80 | 368.80 |
| 160 | Barrett Business Services Inc. dba | 10,460.83 | 271.98 | 310.73 |
| 164 | National Sign Plazas Inc. | 2,445.30 | 0.00 | 136.21 |
| 166 | J & J Model Home Care | 5,170.00 | 134.42 | 153.57 |
| 167 | Bullshark Inc. dba Jason's Deli | 280.77 | 7.30 | 8.34 |
| 168 | Fashion Furniture | 800.00 | 20.80 | 23.76 |
| 171 | Brookwood Research Center LLC | 490,095.83 | 12,742.49 | 14,557.97 |
| 172 | Ficcadenti & Waggoner Consulting St | 116,087.19 | 3,018.27 | 3,448.29 |
| 174 | Michael L. P. Nguyen | 14,520.00 | 377.52 | 431.31 |
| 175 | Courage Safety Systems LLC | 31,124.95 | 809.25 | 924.54 |
| 177 | Jeff Carpenter Inc. | 625.95 | 16.27 | 18.60 |
| 179 | Merle & Etta Smith and Jeffery & Co | 140,400.00 | 3,650.40 | 4,170.49 |
| 180 | Brown/Meshul Incorporated | 8,144.20 | 0.00 | 453.67 |
| 184 | Adecco USA Inc. | 8,355.92 | 217.25 | 248.21 |
| 185 | Procopio Cory et al | 5,198.36 | 135.16 | 154.41 |
| 186 | B R A C CORP DBA TEMP CONNECTION | 8,823.00 | 0.00 | 491.48 |
| 188 | Stevens Ferrone & Bailey Engineerin | 32,664.83 | 849.29 | 970.28 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 190 | Mobile Mini Inc. | 664.89 | 17.29 | 19.75 |
| 191 | ENGEO Incorporated | 6,033.29 | 156.87 | 179.21 |
| 192 | LT Air Corporation | 800.00 | 20.80 | 23.76 |
| 193 | Preserve Master Maintenance Corpora | 13,744.00 | 0.00 | 765.60 |
| 194 | Fusion 5 Condo Association | 40,373.24 | 1,049.70 | 1,199.26 |
| 195 | Lorry Lynn dba Market Strategy Advi | 2,242.81 | 58.31 | 66.62 |
| 197 | West Coast Property Consultants Inc | 16,957.50 | 0.00 | 944.61 |
| 199 | GLENN LUKOS ASSOCIATES | 6,470.11 | 168.22 | 192.19 |
| 200 | GLENN LUKOS ASSOCIATES | 1,467.50 | 38.16 | 43.59 |
| 201 | PALMIERI TYLER WIENER WILHELM | 12,483.50 | 324.57 | 370.81 |
| 202 | Pacific Production Plumbing | 28,745.58 | 747.39 | 853.86 |
| 204 | Temps Plus Inc. | 833.80 | 21.68 | 24.77 |
| 206 | Offsite Productions | 1,170.00 | 0.00 | 65.17 |
| 207B(D1) | Edward J. Hadley | 488.55 | 159.51 | 329.04 |
| 207B(D2) | Edward J. Hadley | 633.24 | 0.00 | 633.24 |
| 207B(R) | Edward J. Hadley | 17,668.73 | 0.00 | 0.00 |
| 208B | Joseph L. Compositor | 200.00 | 5.20 | 5.94 |
| 209 | Pullmann Lawn Service - Wilbur Pull | 8,922.50 | 231.99 | 265.03 |
| 210 | Li-Ping & Teh-Tsung Lai | 54,850.00 | 1,426.10 | 1,629.28 |
| 212 | NEDDA BROWN | 2,600.00 | 67.60 | 77.23 |
| 215 | 1ST INFINITY ENTERPRISES INC. | 1,853.07 | 48.18 | 55.04 |
| 216 | Analytical Environmental Services | 28,974.10 | 753.33 | 860.65 |
| 217 | Porter Novelli Inc. | 5,070.00 | 0.00 | 282.42 |
| 218 | Norman Masonry Inc. | 5,844.00 | 0.00 | 325.54 |
| 220 | AUS Decking Inc. | 8,155.00 | 212.03 | 242.24 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 222 | Edgewater Plumbing of Benicia Inc. | 28,859.55 | 750.35 | 857.25 |
| 223 | JH Woodbury Construction | 6,926.00 | 180.08 | 205.73 |
| 226 | Scientific Construction Laboratorie | 32,508.50 | 845.22 | 965.64 |
| 227 | Quick Serve Carpet Care & Restorati | 7,415.62 | 192.81 | 220.27 |
| 228 | KAI SHENG | 186.72 | 0.00 | 10.40 |
| 229 | Elk Grove Masonry & Design Inc. | 234,604.00 | 6,099.70 | 6,968.76 |
| 230 | Fusion 5 Condo Association | 45,159.40 | 1,174.14 | 1,341.43 |
| 231 | Nevada Republic Electric West Inc. | 14,705.24 | 382.34 | 436.81 |
| 232 | Oxnard Harbor District | 94,771.00 | 2,464.05 | 2,815.10 |
| 233 | Mendoza Executive Landscaping Servi | 6,790.20 | 0.00 | 378.24 |
| 234 | SINGING HILLS LANDSCAPE INC | 11,291.15 | 293.57 | 335.40 |
| 238 | Hammond and Masing General Contract | 30,715.68 | 798.61 | 912.39 |
| 239B | Pioneer Funding Group II, LLC | 319,054.01 | 8,295.40 | 9,477.29 |
| 240 | Stevens Ferrone & Bailey Engineerin | 22,117.13 | 575.05 | 656.97 |
| 241 | AAA Roofing by Gene Inc. | 19,746.00 | 513.40 | 586.54 |
| 243 | INTEGRATION DESIGN STUDIO INC. | 50,772.15 | 1,320.08 | 1,508.15 |
| 246B | All American Fence Corporation | 37,832.01 | 983.63 | 1,123.78 |
| 248B | All American Fence Corporation | 32,443.50 | 843.53 | 963.71 |
| 251 | BENNETTS BBQ | 968.79 | 25.19 | 28.78 |
| 253 | Profit Recovery Partners LLC | 15,456.36 | 401.87 | 459.12 |
| 256 | Ruggeri-Jensen-Azar & Associates | 47,210.20 | 1,227.47 | 1,402.34 |
| 257(D1) | Kevin Stuart Carson | 5,821.58 | 5,821.58 | 0.00 |
| 257(D2) | Kevin Stuart Carson | 7,545.67 | 0.00 | 7,545.67 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 257(R) | Kevin Stuart Carson | 210,539.75 | 0.00 | 0.00 |
| 258(D1) | Kevin Stuart Carson | 740.50 | 740.50 | 0.00 |
| 258(D2) | Kevin Stuart Carson | 959.81 | 0.00 | 959.81 |
| 258(R) | Kevin Stuart Carson | 26,780.63 | 0.00 | 0.00 |
| 260 | American Hardwood Floors Inc. | 3,942.50 | 0.00 | 219.61 |
| 261 | Applied GeoKinetics dba Geokinetics | 2,673.80 | 69.52 | 79.42 |
| 266B | Treasurer of Arapahoe County, Colorado | 30,355.92 | 0.00 | 1,690.96 |
| 268 | Performance Plus Drywall | 1,900.00 | 49.40 | 56.44 |
| 269 | O. C. Tanner Recognition Company | 11,478.06 | 0.00 | 639.38 |
| 270 | Manhard Consulting Ltd. | 24,246.50 | 630.41 | 720.22 |
| 271 | Koury Engineering & Testing Inc. | 2,522.00 | 65.57 | 74.92 |
| 272 | JPMorgan Chase Bank, N.A. | 1,200,000.00 | 31,200.00 | 35,645.19 |
| 273B | Inland Erosion Control Services | 43,237.72 | 1,124.18 | 1,284.35 |
| 276 | Haggarty Printing Inc. dba Main Gra | 22,889.85 | 595.14 | 679.92 |
| 277B | Davis Air Conditioning and Heating | 24,648.40 | 640.86 | 732.16 |
| 278 | Touch Up Doc Inc. | 2,540.00 | 66.04 | 75.45 |
| 279 | Quality Hydro Steam Cleaning/Roy A. | 1,295.00 | 33.67 | 38.47 |
| 280 | Corporate Express Office Products I | 13,620.79 | 0.00 | 758.74 |
| 281 | Riggs Distributing Inc. | 24,653.64 | 640.99 | 732.32 |
| 282 | Pitney Bowes Global Financial Servi | 44,827.76 | 1,165.52 | 1,331.58 |
| 284 | ENERGY LOGIC INC | 5,475.00 | 142.35 | 162.63 |
| 285 | Peggy S. Lane Inc. dba Cultured Mar | 2,354.71 | 61.22 | 69.95 |
| 286 | Sure-Track | 27,735.47 | 0.00 | 1,544.99 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 288 | Pitney Bowes Global Financial Servi | 1,814.94 | 47.19 | 53.91 |
| 289 | ACCOUNTEMPS | 955.50 | 24.84 | 28.39 |
| 292 | CIT Technology Financing Services I | 14,335.13 | 372.71 | 425.82 |
| 293 | CIT Technology Financing Services I | 13,114.71 | 340.98 | 389.57 |
| 294 | CIT Technology Financing Services I | 13,245.36 | 344.38 | 393.44 |
| 295 | CIT Technology Financing Services I | 11,142.33 | 289.70 | 330.98 |
| 296 | CIT Technology Financing Services I | 5,570.82 | 144.84 | 165.48 |
| 301 | JOHN CULVERHOUSE & VICKI WRIGHT | 1,250.00 | 32.50 | 37.13 |
| 303 | All Clean Sweeping Inc. | 1,230.00 | 31.98 | 36.54 |
| 304 | YELLOWSTONE TECHNOLOGIES INC | 18,491.00 | 480.77 | 549.26 |
| 305(D1) | William Robert Rattazzi | 5,980.00 | 5,980.00 | 0.00 |
| 305(D2) | William Robert Rattazzi | 7,751.00 | 0.00 | 7,751.00 |
| 305(R) | William Robert Rattazzi | 216,269.00 | 0.00 | 0.00 |
| 307B | Steven S. Kim and Eunkyung Theresa | 2,032.11 | 0.00 | 113.20 |
| 308 | ProTec Building Services | 9,600.00 | 249.60 | 285.16 |
| 309 | Central Valley Shower Door Inc. | 5,060.91 | 0.00 | 281.91 |
| 312 | Curt and Wendy Dowhower | 65,242.20 | 1,696.30 | 1,937.97 |
| 315 | Hilary Silver | 15,000.00 | 390.00 | 445.56 |
| 317 | Developers Specialties | 1,465.16 | 38.09 | 43.53 |
| 318 | Developers Specialties | 4,168.84 | 108.39 | 123.83 |
| 319 | Developers Specialties | 2,640.00 | 68.64 | 78.42 |
| 320 | US Bancorp Business Equipment Finan | 6,233.12 | 162.06 | 185.15 |
| 321 | Energy Inspectors | 14,252.00 | 370.55 | 423.35 |
| 323 | Cal Pac Sheet Metal Inc. | 720.00 | 18.72 | 21.39 |
| 325B | Cal Pac Sheet Metal Inc. | 9,219.00 | 239.69 | 273.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 328 | Altura Communication Solutions LLC | 844.79 | 21.96 | 25.10 |
| 329 | Altura Communication Solutions LLC | 941.67 | 24.48 | 27.98 |
| 330 | CIT Technology Financing Services I | 2,833.22 | 73.66 | 84.16 |
| 331B(JLH) | Action Iron Works Inc. | 5,139.00 | 0.00 | 286.26 |
| 333 | Destinations Community Association | 13,452.00 | 349.75 | 399.58 |
| 334 | Destinations Community Association | 1,426.88 | 37.10 | 42.38 |
| 335 | Rivage Condominium Association | 0.00 | 0.00 | 0.00 |
| 336 | Marbella Community Association | 7,284.40 | 0.00 | 405.77 |
| 339 | TALEGA MAINTENANCE CORPORATION | 570.75 | 0.00 | 31.79 |
| 340 | TALEGA MAINTENANCE CORPORATION | 6,452.05 | 0.00 | 359.41 |
| 341 | TALEGA MAINTENANCE CORPORATION | 2,134.00 | 0.00 | 118.87 |
| 342 | Playa Vista Parks and Landscape Cor | 889.20 | 0.00 | 49.53 |
| 343 | Destinations Community Association | 17,781.50 | 462.32 | 528.19 |
| 344 | REALTY ASSOCIATES FUND V L P | 456,630.64 | 11,872.40 | 13,563.90 |
| 346 | Citibank South Dakota NA | 2,822.05 | 73.37 | 83.83 |
| 347 | CIT Technology Financing Services I | 2,701.30 | 70.23 | 80.24 |
| 348 | CIT Technology Financing Services I | 2,133.53 | 55.47 | 63.38 |
| 349 | CIT Technology Financing Services I | 2,968.43 | 77.18 | 88.17 |
| 350 | CIT Technology Financing Services I | 757.06 | 19.68 | 22.49 |
| 351 | CIT Technology Financing Services I | 5,164.13 | 134.27 | 153.39 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 352 | CIT Technology Financing Services I | 1,211.53 | 31.50 | 35.99 |
| 353 | CIT Technology Financing Services I | 1,137.21 | 29.57 | 33.78 |
| 354 | CIT Technology Financing Services I | 4,924.70 | 128.04 | 146.29 |
| 355 | CIT Technology Financing Services I | 14,037.50 | 364.98 | 416.97 |
| 356 | CIT Technology Financing Services I | 4,241.53 | 110.28 | 125.99 |
| 357 | CIT Technology Financing Services I | 10,827.25 | 281.51 | 321.61 |
| 358 | CIT Technology Financing Services I | 4,441.24 | 115.47 | 131.93 |
| 359 | CIT Technology Financing Services I | 2,907.36 | 75.59 | 86.36 |
| 360 | CIT Technology Financing Services I | 789.95 | 20.54 | 23.46 |
| 361 | CIT Technology Financing Services I | 2,063.24 | 53.64 | 61.29 |
| 362 | CIT Technology Financing Services I | 12,871.59 | 334.66 | 382.34 |
| 363 | Citibank South Dakota NA | 509.28 | 13.24 | 15.13 |
| 365 | Citibank South Dakota NA | 3,139.48 | 81.63 | 93.25 |
| 367 | CIT Technology Financing Services I | 10,564.34 | 274.67 | 313.81 |
| 368 | The Sacramento Bee | 10,003.92 | 260.10 | 297.16 |
| 369B | Kelly Cable Corporation | 10,352.09 | 269.15 | 307.51 |
| 370 | XEROX CORP | 1,782.86 | 46.35 | 52.96 |
| 371B | R&D Mendees Enterprises Inc. dba Ac | 2,300.00 | 59.80 | 68.32 |
| 373 | CAROL PAYTON AND MICHAEL LINDGREN | 25,225.24 | 655.86 | 749.29 |
| 374 | Coats Rose Yale Ryman & Lee P. C. | 3,505.82 | 91.15 | 104.14 |
| 376u | Barnes Electrical Contracting Inc. | 1,635.00 | 42.51 | 48.57 |
| 377 | Craig S. & Majorie E. Barnes | 125,394.93 | 3,260.27 | 3,724.77 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 378(JLH) | DRI Residential Corporation | 1,120.25 | 29.13 | 33.27 |
| 379 | A-1 CONCRETE LEVELING SOUTH COLORAD | 1,292.00 | 33.59 | 38.38 |
| 380 | Richard Troester | 2,691.68 | 69.98 | 79.96 |
| 381 | Lynne Goldfarb | 562.00 | 0.00 | 31.31 |
| 384B | Construction Service Industries | 16,298.77 | 0.00 | 907.91 |
| 385 | PBC Technologies | 240.00 | 0.00 | 13.37 |
| 386 | Eric Figge Photography Inc. | 1,827.40 | 47.51 | 54.28 |
| 388 | Janis J. Jeffers | 17,034.68 | 0.00 | 948.91 |
| 389 | ValleyCrest Landscape Maintenance I | 661.00 | 17.19 | 19.63 |
| 390(JLH) | ValleyCrest Landscape Development I | 192,716.84 | 5,010.64 | 5,724.52 |
| 391 | ValleyCrest Design Group/HRP Studio | 1,043.96 | 27.14 | 31.01 |
| 393 | Daily Camera | 800.00 | 20.80 | 23.76 |
| 394 | Norris Canyon Estates Owners Associ | 35,106.00 | 912.76 | 1,042.80 |
| 405 | Otis Spunkmeyer Inc. | 548.70 | 14.27 | 16.29 |
| 406 | PITNEY BOWES CREDIT CORPORATION | 3,219.51 | 83.71 | 95.63 |
| 409 | Forensic Analytical Consulting Serv | 4,780.00 | 124.28 | 141.99 |
| 410 | Oligam Drain & Waterproofing Inc. | 3,585.00 | 93.21 | 106.49 |
| 411 | Marketshare Inc. | 21,125.98 | 549.28 | 627.53 |
| 412 | Jeanmarie Hance dba Collaborative P | 13,325.45 | 346.46 | 395.83 |
| 415B | Home Builder Services Inc. | 3,853.88 | 100.20 | 114.48 |
| 416 | Safety Rails of Colorado Inc. | 420.00 | 10.92 | 12.48 |
| 417 | Austin Rosen | 350.00 | 0.00 | 19.50 |
| 418 | United Parcel Service | 497.56 | 12.94 | 14.78 |
| 419B | Four Corners Concrete Inc. | 6,913.00 | 179.74 | 205.34 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 420 | Kevin Chikarberg & Dionne Muncy | 3,500.00 | 91.00 | 103.97 |
| 422B | Ryan Richards Construction & Inspec | 3,069.00 | 79.79 | 91.17 |
| 423B | Ryan Richards Construction & Inspec | 841.50 | 21.88 | 25.00 |
| 424B | Ryan Richards Construction & Inspec | 3,660.00 | 95.16 | 108.72 |
| 425B | Ryan Richards Construction & Inspec | 396.00 | 10.30 | 11.76 |
| 428u | Snowden International Corp. | 3,807.55 | 0.00 | 212.10 |
| 431 | SOCAL Walden Inc. dba Walden & Asso | 86,686.80 | 2,253.86 | 2,574.97 |
| 432 | Associated Services Co. | 562.88 | 14.63 | 16.72 |
| 433 | Baldacchino Inc. dba The Tub Guy | 165.00 | 0.00 | 9.19 |
| 434 | Nasland Engineering | 8,999.62 | 233.99 | 267.33 |
| 436 | PITNEY BOWES CREDIT CORPORATION | 3,444.71 | 89.56 | 102.33 |
| 437 | Intermountain Rural Electric Associ | 1,393.99 | 36.24 | 41.41 |
| 438 | Intermountain Rural Electric Associ | 993.53 | 25.83 | 29.51 |
| 439 | Ikon Office Solutions | 12,557.72 | 326.50 | 373.02 |
| 440 | Meridian Interiors LLC | 932.34 | 0.00 | 51.94 |
| 442 | Meridian Interiors LLC | 908.86 | 0.00 | 50.63 |
| 443 | Gallagher & Moore | 26,690.30 | 693.95 | 792.82 |
| 448 | Sprint Nextel | 23,084.36 | 600.19 | 685.71 |
| 449 | Procida Landscape Inc. | 3,913.85 | 101.76 | 116.26 |
| 450 | Ripley Design Group Inc. | 11,679.46 | 303.67 | 346.93 |
| 452 | J. D. Power and Associates | 19,300.00 | 501.80 | 573.29 |
| 454 | Land Title Guarantee Co. | 1,054.00 | 27.40 | 31.31 |
| 455B | Colorado Springs Real Estate Journa | 1,652.01 | 42.95 | 49.07 |
| 458 | Nationwide Realty Investors Ltd. | 222,834.21 | 5,793.69 | 6,619.14 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 459 | CIT Technology Financing Services I | 26,370.04 | 685.62 | 783.31 |
| 460 | T&M Framing Inc. | 44,916.30 | 1,167.82 | 1,334.21 |
| 462 | Colorado Springs Utilities | 22,851.13 | 594.13 | 678.78 |
| 463B | Bobby Sneed Plumbing | 332.69 | 0.00 | 18.53 |
| 464B | Bobby Sneed Plumbing | 742.17 | 0.00 | 41.34 |
| 465B | Bobby Sneed Plumbing | 1,288.10 | 0.00 | 71.75 |
| 467 | Lori H. Wheeler | 11,016.00 | 286.42 | 327.22 |
| 468 | Peterson Brothers Construction, Inc. | 86,416.39 | 0.00 | 4,813.76 |
| 469 | Bert L. Howe & Associates Inc. | 37,726.00 | 980.88 | 1,120.62 |
| 472 | Martha C. Johnson | 4,220.39 | 109.73 | 125.36 |
| 473B | A-Mark Construction Inc. | 5,250.00 | 0.00 | 292.45 |
| 475 | Douglas J. and Patricia E. Mays | 1,887.00 | 49.06 | 56.05 |
| 476B | GaragePro of Colorado LLC dba Premi | 2,844.00 | 73.94 | 84.48 |
| 477 | PURE EFFECT INC | 2,452.70 | 63.77 | 72.86 |
| 478 | Biondi Paving Inc. | 1,333.80 | 34.68 | 39.62 |
| 480 | Cox Castle & Nicholson LLP | 47,147.06 | 1,225.82 | 1,400.48 |
| 481 | Fuscoe Engineering Inc. | 28,931.37 | 752.22 | 859.38 |
| 482 | Aon Risk Services Inc. of Maryland | 27,000.00 | 702.00 | 802.02 |
| 484 | National Home Insurance Company | 10,000.00 | 260.00 | 297.04 |
| 485 | Verizon Wireless West | 6,029.75 | 156.77 | 179.11 |
| 487 | Media That Deelivers | 6,290.00 | 163.54 | 186.84 |
| 488 | Construction Protection Services | 28,264.56 | 734.88 | 839.58 |
| 492B | Arthur Paguio | 377.76 | 9.82 | 11.22 |
| 493 | Smith Denison Construction Company | 6,572.75 | 170.89 | 195.24 |
| 494B | Bemus Landscape Inc. | 9,474.36 | 246.33 | 281.43 |
| 496 | ABC Window | 1,686.05 | 43.84 | 50.08 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 497 | RICK ENGINEERING COMPANY | 1,955.79 | 50.85 | 58.10 |
| 498B | GOLD HILL MESA PARTNERS LLC | 115,544.00 | 3,004.14 | 3,432.16 |
| 502B | FOUR TECH GLASS INC | 105,205.00 | 0.00 | 5,860.37 |
| 503B | The Bee Man | 295.00 | 0.00 | 16.42 |
| 504 | Building Industry Association of So | 150.00 | 0.00 | 8.36 |
| 506 | Citibank South Dakota NA | 458.82 | 11.93 | 13.63 |
| 507B | Bemus Landscape Inc. | 80,684.80 | 2,097.80 | 2,396.69 |
| 508 | Citibank South Dakota NA | 1,599.84 | 41.60 | 47.52 |
| 510B | Stormwater Compliance Specialists, | 4,875.00 | 126.75 | 144.81 |
| 511B | Swanillon Inc. dba The Land Steward | 763.79 | 19.86 | 22.69 |
| 513 | Steven & Jennifer Scardina | 223,800.00 | 5,818.80 | 6,647.83 |
| 514 | PRECISION REPAIR WORKS INC | 786.00 | 0.00 | 43.78 |
| 516 | EDWARD W. & FAITH G. HANSON | 15,625.00 | 406.25 | 464.13 |
| 517 | Steamatic of Sacramento | 346.51 | 0.00 | 19.30 |
| 518 | Steamatic of Sacramento | 608.00 | 0.00 | 33.87 |
| 519 | Steamatic of Sacramento | 1,951.91 | 0.00 | 108.73 |
| 520 | Newmeyer & Dillion LLP | 153,666.99 | 3,995.34 | 4,564.58 |
| 521 | Alameda County Water District | 1,596.22 | 0.00 | 88.92 |
| 523 | SBC Global Services, Inc. | 39,508.62 | 1,027.22 | 1,173.58 |
| 525 | The David and Laura Merage Family T | 13,872.50 | 0.00 | 772.76 |
| 530 | Black Hills Energy | 238.49 | 0.00 | 13.28 |
| 531 | Yovita K. Soegianto | 1,829.91 | 47.58 | 54.35 |
| 532 | Autodesk Inc. | 771,487.76 | 20,058.68 | 22,916.52 |
| 534B | National Ready Mixed Concrete Co. | 65,086.42 | 1,692.25 | 1,933.35 |
| 535B | Weld County Treasurer | 23,327.36 | 606.51 | 692.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 536B | JPS Surface Solutions Inc. | 122,484.85 | 0.00 | 6,822.94 |
| 537 | Outlook at Treehouse Community Asso | 22,398.90 | 582.37 | 665.35 |
| 538 | Hideaway at Treehouse Community Ass | 11,490.12 | 298.74 | 341.31 |
| 539B(D1) | RICHARD C STAKY | 2,093.89 | 2,093.89 | 0.00 |
| 539B(D2) | RICHARD C STAKY | 2,714.00 | 0.00 | 2,714.00 |
| 539B(R) | RICHARD C STAKY | 75,726.27 | 0.00 | 0.00 |
| 541 | P11Creative Inc. | 23,471.59 | 610.26 | 697.21 |
| 543 | Citibank South Dakota NA | 1,556.67 | 40.47 | 46.24 |
| 547 | Liquidity Solutions, Inc. | 367,141.95 | 9,545.69 | 10,905.70 |
| 549 | Pitney Bowes Global Financial Servi | 20,702.86 | 538.27 | 614.97 |
| 550 | Martha C. Johnson | 1,500.00 | 39.00 | 44.56 |
| 551 | JWilliams Staffing Inc. | 23,411.08 | 608.69 | 695.41 |
| 552 | Royal Service Air Conditioning | 199.00 | 5.17 | 5.92 |
| 553 | MOBILE MODULAR MANAGEMENT CORPORATI | 1,530.96 | 39.80 | 45.48 |
| 554 | Fuhrmann Engineering Services LLC | 4,576.00 | 118.98 | 135.92 |
| 555 | Public Service Company of Colorado | 16,012.73 | 0.00 | 891.98 |
| 556 | J&M Janitorial Supplies | 3,240.75 | 84.26 | 96.26 |
| 558 | Nissho of California Inc. | 1,733.06 | 45.06 | 51.48 |
| 559 | Nissho of California Inc. | 25,032.49 | 650.84 | 743.58 |
| 562B | BERNER ELECTRIC | 26,136.01 | 0.00 | 1,455.89 |
| 566 | MODERN LUXURY MEDIA | 9,640.00 | 250.64 | 286.35 |
| 567 | LOTTNER RUBIN FISHMAN BROWN & SAUL | 49,013.60 | 0.00 | 2,730.27 |
| 568 | PENFIELD & SMITH ENGINEERS, INC. | 7,166.60 | 186.33 | 212.88 |
| 569 | ADT SECURITY SERVICES INC | 145.23 | 3.78 | 4.31 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 570 | A&S APPLIANCE INSTALLATION | 280.80 | 0.00 | 15.64 |
| 574 | COMPOUNDESIGN, LLC | 6,547.50 | 170.24 | 194.48 |
| 575 | STONEY MILLER CONSULTANTS INC | 6,140.90 | 159.66 | 182.41 |
| 577 | American Express Travel Related Ser | 3,708.87 | 96.43 | 110.17 |
| 583 | SOCIAL VOCATION SERVICES, INC. | 600.00 | 15.60 | 17.82 |
| 584 | SBC LONG DISTANCE, LLC | 231.26 | 6.01 | 6.87 |
| 585B | JOHN & CHERYL HOLTHAUS | 38,284.48 | 995.40 | 1,137.21 |
| 586 | WESTERN INSULATION A MASCO COMPANY | 24,200.40 | 629.21 | 718.86 |
| 588 | SACRAMENTO BUILDING PRODUCTS A MASC | 17,616.02 | 458.02 | 523.27 |
| 592 | Icon Community Association Inc. | 1,656.62 | 0.00 | 92.28 |
| 593 | GUY EVANS CONTRACTOR SERVICES, A MA | 5,361.00 | 139.39 | 159.24 |
| 594 | COAST BUILDING PRODUCTS A MASCO COM | 15,505.56 | 403.14 | 460.59 |
| 595 | KEY EQUIPMENT FINANCE, INC. | 2,645.00 | 68.77 | 78.57 |
| 598B | ALCAL ARCADE CONTRACTING, INC. | 821.23 | 21.35 | 24.40 |
| 600 | CITY OF ROSEVILLE CA | 2,340.28 | 60.85 | 69.51 |
| 601 | VAN DORN ABED LANDSCAPE ARCHITECTS | 8,315.40 | 216.20 | 247.00 |
| 602 | VALLEY DISTRIBUTORS INC | 1,762.85 | 45.83 | 52.37 |
| 625 | ALISO ELECTRIC | 7,347.20 | 191.03 | 218.24 |
| 627 | SIGNTEX OUTDOOR INC | 2,435.63 | 63.33 | 72.35 |
| 628 | ARTISTIC WINE CELLARS | 8,300.00 | 215.80 | 246.55 |
| 631 | GUARDIAN RAINGUTTERS | 4,243.28 | 110.33 | 126.04 |
| 633 | CHARLES M SALTER ASSOCIATES INC | 4,038.50 | 105.00 | 119.96 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 634 | MOUNTAIN VIEW ELECTRIC ASSN INC | 632.69 | 0.00 | 35.24 |
| 636 | ZEE MEDICAL SERVICE CO | 465.58 | 12.11 | 13.82 |
| 637 | WEST VALLEY VIEW INC | 3,700.89 | 0.00 | 206.16 |
| 639 | CLARK PEST CONTROL | 328.92 | 8.55 | 9.77 |
| 641 | THE ORNAMENTAL MAN INC | 1,405.77 | 36.55 | 41.76 |
| 643 | MADOLE AND ASSOCIATES INC | 11,083.67 | 288.18 | 329.23 |
| 645-2 | VIRGINIA DEPARTMENT OF TAXATION | 10.00 | 0.26 | 0.30 |
| 646 | MCDONOUGH HOLLAND ALLEN | 1,744.08 | 0.00 | 97.15 |
| 647 | MOBILE MODULAR MANAGEMENT CORPORATI | 7,187.66 | 186.88 | 213.50 |
| 648 | DEPARTMENT OF THE TREASURY | 4,350.00 | 0.00 | 242.31 |
| 649 | MOBILE MODULAR MANAGEMENT CORPORATI | 16,722.36 | 434.78 | 496.73 |
| 657 | C F ARCHIBALD PAVING INC | 1,800.00 | 46.80 | 53.47 |
| 658 | PLANT TEK INC | 625.00 | 16.25 | 18.57 |
| 659 | VALLEY WIDE RECREATION AND PARK DIS | 4,990.00 | 129.74 | 148.22 |
| 663 | JOHN HEIGL | 1,070.00 | 27.82 | 31.78 |
| 665B | LEONARD ROTHMANN | 80,899.74 | 0.00 | 4,506.46 |
| 666 | HUTTON LOVEWELL INC | 4,437.50 | 115.38 | 131.81 |
| 667 | GO22002 LLC | 4,143.34 | 0.00 | 230.80 |
| 671B | CALIFORNIA LIVING ENERGY | 1,905.00 | 49.53 | 56.59 |
| 672 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1,493.93 | 38.84 | 44.38 |
| 674 | TRAN TRI VAN | 350.00 | 9.10 | 10.40 |
| 676 | WALKER ZANGER INC | 6,538.25 | 169.99 | 194.22 |
| 681 | ADVANCED MUDJACKING INC | 415.00 | 10.79 | 12.33 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 683 | TLS LABORATORIES | 3,500.00 | 91.00 | 103.97 |
| 687B | HILLCREST CONSTRUCTION CO | 12,375.00 | 321.75 | 367.59 |
| 689 | CR R | 1,188.75 | 30.91 | 35.31 |
| 690B | DALE CHRISTIAN STRUCTURAL ENG | 1,933.45 | 50.27 | 57.43 |
| 691 | SOUTHERN CA SOIL TESTING INC | 2,293.00 | 59.62 | 68.11 |
| 692 | PITNEY BOWES CREDIT CORPORATION | 14,719.40 | 382.70 | 437.23 |
| 693 | HLA GROUP | 10,934.29 | 284.29 | 324.80 |
| 696B | ALPINE GUTTERS DOWNSPOUTS INC | 669.00 | 17.39 | 19.88 |
| 699 | RACE TECHNOLOGIES INC | 1,390.89 | 36.16 | 41.32 |
| 700 | RACE TECHNOLOGIES INC | 705.33 | 18.34 | 20.95 |
| 705 | MAGIC MAINTENANCE INC | 54,052.88 | 0.00 | 3,010.98 |
| 706 | JASON S CHING | 19,460.46 | 505.97 | 578.06 |
| 707 | GOODBY GRADING INC | 4,604.60 | 119.72 | 136.78 |
| 708 | OTIS ELEVATOR COMPANY | 28,659.00 | 745.13 | 851.30 |
| 710 | BRETT D LAMBERTY | 2,000.00 | 52.00 | 59.41 |
| 711u | ANKMAR LLC | 8,501.36 | 221.04 | 252.52 |
| 712 | SIKAND ENGINEERING ASSOCIATES | 30,446.75 | 791.62 | 904.40 |
| 714 | CSL ENGINEERING INC | 5,304.88 | 137.93 | 157.57 |
| 715 | BAKER & HOSTETLER LLP | 4,998.04 | 0.00 | 278.41 |
| 716 | DAKTRONICS INC | 13,284.50 | 345.40 | 394.60 |
| 717 | KRONBERGS FLAGS AND POLES | 216.50 | 5.63 | 6.43 |
| 718 | ATRIUM DOOR & WINDOW OF ROCKIES | 50,943.10 | 1,324.52 | 1,513.23 |
| 720B | STAPLETON PAIRED HOA, II | 8,400.00 | 0.00 | 467.92 |
| 722(D1) | JOHN MECKLENBURG | 6,943.75 | 6,943.75 | 0.00 |
| 722(D2) | JOHN MECKLENBURG | 9,000.16 | 0.00 | 9,000.16 |
| 722(R) | JOHN MECKLENBURG | 251,123.22 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 724 | POUK & STEINLE, INC | 24,781.06 | 644.31 | 736.10 |
| 725 | BRYDA CHRIS | 1,000.00 | 0.00 | 55.70 |
| 728 | ANDERSON WINDSOR GARAGE DOOR INC | 7,476.09 | 0.00 | 416.45 |
| 729 | PACIFIC GAS AND ELECTRIC COMPANY | 17,235.69 | 448.13 | 511.97 |
| 730 | DZIDA CAREY STEINMAN | 32,526.88 | 845.70 | 966.19 |
| 732 | ELIANT, INC. | 12,122.50 | 0.00 | 675.28 |
| 734 | TROY SCOTTS CUSTOM GRADING INC | 2,177.35 | 56.61 | 64.68 |
| 737 | DATAQUICK INFORMATION SYSTEMS INC | 341.00 | 8.87 | 10.13 |
| 738 | CITY OF IRVINE | 1,069.99 | 27.82 | 31.78 |
| 739 | CHAPPELL ERIC | 13,450.00 | 0.00 | 749.22 |
| 741 | SCHMALLEN HOME ORGANIZATION WINDO | 7,130.83 | 0.00 | 397.22 |
| 742B | ZSUZSA & DAVID A HAND | 1,134.14 | 29.49 | 33.69 |
| 745 | SOUTH COAST WATERPROOFING | 4,453.00 | 0.00 | 248.05 |
| 746 | KASTLE STAIR AND FINISH INC | 9,553.64 | 248.39 | 283.79 |
| 748 | MOUNTAIN VISTA DEVELOPMENT | 4,697.36 | 0.00 | 261.66 |
| 749 | CHANG RAY CHI | 4,464.00 | 116.06 | 132.60 |
| 751 | TW TELECOM | 4,484.48 | 116.60 | 133.20 |
| 757 | LIGHTING SOLUTIONS INC | 8,736.43 | 227.15 | 259.51 |
| 759 | KATERYN PRACHENKO SCHWARTZ | 14,136.00 | 367.54 | 419.90 |
| 762 | CHARLES W DAVIDSON CO | 96,364.09 | 2,505.47 | 2,862.43 |
| 765 | OCONNELL LANDSCAPE MAINTENANCE | 32,830.00 | 853.58 | 975.19 |
| 766 | BRYANT HOLCOMB | 1,449.03 | 37.67 | 43.05 |
| 769 | AVENUE E COMMUNITY ASSOCIATION | 24,570.00 | 638.82 | 729.84 |
| 770 | NGUYEN PHU | 324.74 | 8.44 | 9.65 |
| 771 | SC SHEET METAL INC | 26,110.17 | 0.00 | 1,454.45 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 773 | VALLEY FINISH CARPENTRY INC | 2,997.00 | 0.00 | 166.95 |
| 774 | YOUNGDAHL CONSULTING GROUP INC | 788.00 | 20.49 | 23.41 |
| 775 | CROWN DISPOSAL COMPANY INC | 1,456.09 | 37.86 | 43.25 |
| 776 | HAROLD A STEUBER ENTERPRISES INC | 416.98 | 10.84 | 12.39 |
| 778 | RELIANT ENERGY RETAIL SERVICES, LLC | 4,521.92 | 117.57 | 134.32 |
| 779B | GREG MONTOYA AND RANDY MARTIN | 17,871.00 | 464.65 | 530.84 |
| 780 | 4S RANCH MASTER ASSOCIATION | 4,617.50 | 0.00 | 257.21 |
| 781 | HAULAWAY STORAGE CONTAINERS INC | 135.03 | 3.51 | 4.01 |
| 782 | HAULAWAY STORAGE CONTAINERS INC | 524.40 | 13.63 | 15.58 |
| 783 | HAULAWAY STORAGE CONTAINERS INC | 232.50 | 6.05 | 6.90 |
| 784 | HAULAWAY STORAGE CONTAINERS INC | 345.00 | 8.97 | 10.25 |
| 785 | HAULAWAY STORAGE CONTAINERS INC | 123.75 | 3.22 | 3.67 |
| 786 | HAULAWAY STORAGE CONTAINERS INC | 244.00 | 6.34 | 7.25 |
| 787 | HAULAWAY STORAGE CONTAINERS INC | 424.98 | 11.05 | 12.62 |
| 788 | HAULAWAY STORAGE CONTAINERS INC | 345.00 | 8.97 | 10.25 |
| 789 | HAULAWAY STORAGE CONTAINERS INC | 457.50 | 11.90 | 13.58 |
| 790 | HAULAWAY STORAGE CONTAINERS INC | 271.40 | 7.06 | 8.06 |
| 792 | HAULAWAY STORAGE CONTAINERS INC | 82.00 | 2.13 | 2.44 |
| 793 | ARTISTIC STAIRS LTD | 1,254.00 | 32.60 | 37.25 |
| 794 | HAULAWAY STORAGE CONTAINERS INC | 345.00 | 8.97 | 10.25 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 796 | KEN CARYL GLASS INC | 8,848.83 | 230.07 | 262.85 |
| 798 | FRANCISCO R GILBERT | 35,106.21 | 912.76 | 1,042.81 |
| 802 | GEIGER BROS | 854.41 | 22.21 | 25.38 |
| 809 | SimplexGrinnell | 6,874.18 | 178.73 | 204.19 |
| 810 | GREEN SCENE LANDSCAPE | 23,240.45 | 604.25 | 690.34 |
| 811 | SCHIMER ENGINEERING CORP. | 6,012.77 | 0.00 | 334.94 |
| 814B | DRYWALL WORKS INC | 62,854.28 | 1,634.21 | 1,867.05 |
| 815 | UNITED POWER INC | 2,145.49 | 55.78 | 63.73 |
| 818 | Thomas O. Speer | 170,000.00 | 4,420.00 | 5,049.74 |
| 819 | ADAMS STREETER CIVIL ENGINEERS | 12,189.39 | 316.92 | 362.08 |
| 820 | DAVID STIVERS | 796.00 | 20.70 | 23.64 |
| 821u | LINDSEY FUDGE | 30,335.02 | 0.00 | 1,689.79 |
| 823 | CITY OF MODESTO | 1,460.91 | 37.98 | 43.40 |
| 830B | INNOVATIVE ENGINEERING DESIGNS INC | 6,830.00 | 0.00 | 380.46 |
| 831B | LUND CONSTRUCTION CO | 53,234.01 | 1,384.08 | 1,581.28 |
| 832B | CONSTRUCTION CUSTOMER SERVICE INC | 18,859.37 | 490.34 | 560.21 |
| 854B | CALHOUN CONSTRUCTION, INC. | 102,558.98 | 0.00 | 5,712.98 |
| 896 | PACIFIC SOILS ENGINEERING INC | 17,564.41 | 0.00 | 978.41 |
| 897 | EMERALD VALLEY AUTO PARTS, INC. | 0.00 | 0.00 | 0.00 |
| 898u | C S MATERIAL SPECIALIST INC | 8,650.00 | 224.90 | 256.94 |
| 900u | ADAMS COUNTY TREASURER | 16,814.16 | 437.17 | 499.45 |
| 903 | LEIGHTON AND ASSOCIATES INC | 4,400.69 | 114.42 | 130.72 |
| 924B | KENYON PLASTERING, INC. | 137,457.09 | 3,573.88 | 4,083.07 |
| 927 | NEW GENERATION PLUMBING INC | 3,251.20 | 0.00 | 181.11 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 928 | NEW GENERATION PLUMBING INC | 3,251.20 | 0.00 | 181.11 |
| 929 | NEW GENERATION PLUMBING INC | 3,333.40 | 0.00 | 185.68 |
| 930 | NEW GENERATION PLUMBING INC | 75.00 | 0.00 | 4.18 |
| 931 | NEW GENERATION PLUMBING INC | 3,048.00 | 0.00 | 169.79 |
| 932 | NEW GENERATION PLUMBING INC | 3,251.20 | 0.00 | 181.11 |
| 933 | NEW GENERATION PLUMBING INC | 2,988.40 | 0.00 | 166.47 |
| 934 | NEW GENERATION PLUMBING INC | 3,053.40 | 0.00 | 170.09 |
| 935 | NEW GENERATION PLUMBING INC | 1,981.20 | 0.00 | 110.36 |
| 936 | NEW GENERATION PLUMBING INC | 2,641.60 | 0.00 | 147.15 |
| 937 | NEW GENERATION PLUMBING INC | 2,480.20 | 0.00 | 138.16 |
| 939u | CANON FINANCIAL SERVICES, INC. | 107,012.81 | 2,782.33 | 3,178.75 |
| 940 | RELIABLE MONITORING SERVICES | 12,553.00 | 326.38 | 372.88 |
| 945B | GARAGE DOORS INC | 12,177.37 | 316.61 | 361.72 |
| 948 | DEVELOPMENT PLANNING AND FINANCING | 21,325.10 | 554.45 | 633.45 |
| 949 | DPFG DISCLOSURE SERVICES INC | 17,084.71 | 444.20 | 507.49 |
| 953 | L.A. COUNTY MASONRY, INC. | 13,367.18 | 347.55 | 397.06 |
| 954 | INTERINSURANCE EXCHANGE OF THE AUTO | 4,400.98 | 114.43 | 130.72 |
| 955 | MACON CONSTRUCTION CO INC. | 26,511.00 | 689.29 | 787.49 |
| 957B | FPU INC | 16,280.15 | 0.00 | 906.87 |
| 961 | LA STRADA CONTRACTING COMPANY | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 964B | JEFFREY WILLIAM GILLIS | 124,844.49 | 0.00 | 6,954.38 |
| 965 | ROBERT E HAFER ASSOCIATES LLC | 2,390.40 | 62.15 | 71.01 |
| 966 | LATHAM & WATKINS LLP | 236,894.47 | 6,159.26 | 7,036.79 |
| 971 | AMERICAN UNDERLAYMENT SYSTEMS INC | 25,662.72 | 667.23 | 762.29 |
| 973 | RESIDENTIAL FIRE SYSTEMS INC | 10,269.00 | 266.99 | 305.04 |
| 974 | RESIDENTIAL FIRE SYSTEMS INC | 7,122.50 | 185.19 | 211.56 |
| 975 | RESIDENTIAL FIRE SYSTEMS INC | 1,074.48 | 27.94 | 31.91 |
| 976 | RESIDENTIAL FIRE SYSTEMS INC | 486.12 | 12.64 | 14.44 |
| 977 | RESIDENTIAL FIRE SYSTEMS INC | 4,754.05 | 123.61 | 141.21 |
| 978 | RESIDENTIAL FIRE SYSTEMS INC | 19,715.75 | 512.61 | 585.64 |
| 980 | Bernd & Joanna McConnell | 50,471.00 | 1,312.25 | 1,499.20 |
| 982 | SAN MARINO PLASTERING INC | 6,000.00 | 0.00 | 334.23 |
| 983 | TERRA NOVA ENGINEERING INC | 3,406.31 | 88.56 | 101.19 |
| 984B | THE MCKINLEY ASSOCIATES, INC. | 18,334.06 | 476.69 | 544.60 |
| 985B | THE MCKINLEY ASSOCIATES, INC. | 95,547.11 | 2,484.22 | 2,838.17 |
| 986 | SUMMIT PLASTERING INC | 5,892.00 | 153.19 | 175.02 |
| 991B | A R M GLASS WINDOW INC DBA | 1,394.00 | 36.24 | 41.41 |
| 992 | RODNEY E LEVEQUE | 70,367.15 | 0.00 | 3,919.75 |
| 993 | GREEN & HALL APC | 61,910.02 | 1,609.66 | 1,839.00 |
| 996 | L T AIR CORPORATION | 800.00 | 20.80 | 23.76 |
| 997 | STANDARD COFFEE SERVICE COMPANY | 82.29 | 2.14 | 2.44 |
| 998B | CAM GUARD SYSTEMS INC | 19,008.00 | 494.21 | 564.62 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 999 | REYCHOLE INDUSTRIES INC | 19,981.81 | 519.53 | 593.54 |
| 1001 | PARK LAKE APARTMENTS LP | 615,339.60 | 15,998.83 | 18,278.25 |
| 1002 | SAFE-T-RAIL CO. | 4,229.86 | 109.98 | 125.64 |
| 1003 | SHARED TECHNOLOGIES INC | 725.00 | 18.85 | 21.54 |
| 1005 | RBF CONSULTING | 4,720.50 | 122.73 | 140.22 |
| 1007 | URBAN RESOURCE CORPORATION | 48,074.89 | 1,249.95 | 1,428.03 |
| 1011 | NMG GEOTECHNICAL INC | 17,040.19 | 443.04 | 506.17 |
| 1013 | NMG GEOTECHNICAL INC | 5,987.35 | 155.67 | 177.85 |
| 1015 | S B PORTA BOWL RESTROOMS INC | 5,553.05 | 144.38 | 164.95 |
| 1016 | BUILDER HOMESITE BLAIR KUHNEN | 9,893.33 | 257.23 | 293.87 |
| 1019 | CLARK PEST CONTROL | 141.09 | 3.67 | 4.19 |
| 1020 | CLARK PEST CONTROL | 209.40 | 5.44 | 6.22 |
| 1025 | PRODUCTION FRAMING SYSTEMS INC | 1,360.00 | 0.00 | 75.76 |
| 1027 | SQUARE PEG DESIGN | 57,682.24 | 1,499.74 | 1,713.41 |
| 1028B | JON HAVENS | 17,482.67 | 454.55 | 519.31 |
| 1029u | CANON FINANCIAL SERVICES, INC. | 13,025.74 | 338.67 | 386.92 |
| 1030B | HAAS CONSULTING GROUP INC | 2,440.50 | 63.45 | 72.50 |
| 1031 | VAN DYK CONSTRUCTION INC | 414,722.07 | 10,782.77 | 12,319.04 |
| 1032 | HOLLYWOOD 180 HOLDCO LLC | 20,357,244.95 | 529,288.37 | 604,698.21 |
| 1033 | REALTY ASSOCIATES FUND V L P | 456,630.64 | 0.00 | 25,436.30 |
| 1034B | JESSICA ROSE DIRITO | 50,000.00 | 1,300.00 | 1,485.22 |
| 1039B | VENTURE PAINTING, INC. | 36,802.50 | 956.87 | 1,093.19 |
| 1041B | WALLOCK MAGGIE INC | 72,254.00 | 1,878.60 | 2,146.26 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1043 | CROCKETT ELECTRIC COMPANY | 29,703.66 | 772.30 | 882.32 |
| 1046 | PRO STAFF | 2,681.26 | 69.71 | 79.65 |
| 1049 | Emaar America Corporation | 2,068,576.77 | 53,783.00 | 61,445.67 |
| 1050 | DWIGHT L. ARMSTRONG/A. KENNETH HENN | 54,564.36 | 1,418.67 | 1,620.80 |
| 1051 | CARISBROOKE HOMEOWNERS ASSOCIATION | 588.13 | 15.29 | 17.47 |
| 1052 | SELECTBUILD NORTHERN CALIFORNIA, IN | 232,805.67 | 6,052.95 | 6,915.33 |
| 1053 | H.N.R. FRAMING SYSTEMS, INC. | 218,135.60 | 5,671.53 | 6,479.57 |
| 1054 | C CONSTRUCTION, INC. | 138,221.55 | 3,593.76 | 4,105.78 |
| 1058B | BANK OF AMERICA NA | 25,000,000.00 | 650,000.00 | 742,608.12 |
| 1059B | BANK OF AMERICA NA | 10,000,000.00 | 260,000.00 | 297,043.25 |
| 1060B | BANK OF AMERICA NA | 10,000,000.00 | 260,000.00 | 297,043.25 |
| 1061B | BANK OF AMERICA NA | 40,000,000.00 | 1,040,000.00 | 1,188,172.99 |
| 1063B | COUNTRYWIDE BANK FSB | 5,000,000.00 | 130,000.00 | 148,521.62 |
| 1071 | CITY OF SACRAMENTO | 214.99 | 5.59 | 6.39 |
| 1072 | CITY OF SACRAMENTO | 7.70 | 0.20 | 0.23 |
| 1073 | CITY OF SACRAMENTO | 232.20 | 6.04 | 6.89 |
| 1074 | STEVE WOLFF JEAN | 9,056.11 | 235.46 | 269.00 |
| 1077 | OCEAN RANCH LLP | 2,004,198.00 | 52,109.15 | 59,533.35 |
| 1078(D1) | JEFFREY HERRMANN | 4,356.13 | 4,356.13 | 0.00 |
| 1078(D2) | JEFFREY HERRMANN | 5,646.22 | 0.00 | 5,646.22 |
| 1078(R) | JEFFREY HERRMANN | 157,541.23 | 0.00 | 0.00 |
| 1079 | JEFFREY C HERRMANN AND HOLLY HERRMA | 54,928.66 | 1,428.15 | 1,631.61 |
| 1081B | RC PROPERTIES XVIII, LLC | 8,000,000.00 | 208,000.00 | 237,634.60 |
| 1082B | RFC CONSTRUCTION FUNDING, LLC | 14,000,000.00 | 364,000.00 | 415,860.55 |
| 1083B | RFC CONSTRUCTION FUNDING, LLC | 50,000,000.00 | 1,300,000.00 | 1,485,216.24 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1084B | RFC CONSTRUCTION FUNDING, LLC | 18,000,000.00 | 468,000.00 | 534,677.85 |
| 1085B | MILE HIGH TRIM COMPANY | 70,450.96 | 0.00 | 3,924.42 |
| 1086 | Robert J. & Ellen B. Alexander | 723,079.22 | 18,800.06 | 21,478.58 |
| 1087 | Robert J. & Ellen B. Alexander | 58,577.69 | 1,523.02 | 1,740.01 |
| 1092 | JAG CONSTURCTION | 8,597.24 | 223.53 | 255.37 |
| 1095 | OC CONCEPTS INC. | 56.00 | 0.00 | 3.12 |
| 1100 | PURCELL MURRAY BLDRS SALES CO INC | 181,626.01 | 4,722.28 | 5,395.07 |
| 1104B | BRUNOS HEATING COOLING INC | 42,432.02 | 1,103.23 | 1,260.42 |
| 1105 | ARGUS CONTRACTING LLC | 43,888.95 | 1,141.11 | 1,303.69 |
| 1106 | Hearthstone Multi-Asset Entity B LP | 12,910,764.00 | 335,679.86 | 383,505.53 |
| 1107 | CITY OF LINCOLN | 810.05 | 21.06 | 24.06 |
| 1114 | American Express Travel Related Ser | 1,916.66 | 49.83 | 56.94 |
| 1115B | IKON FINANCIAL SERVICES | 302,949.64 | 7,876.69 | 8,998.92 |
| 1118 | LAND ARCHITECTS INC | 3,682.29 | 95.74 | 109.38 |
| 1119 | WANDA CROTTY PATRICK AND TAUNTON | 29,560.43 | 768.57 | 878.07 |
| 1120 | UNG HUOY | 2,500.00 | 65.00 | 74.26 |
| 1121B | ALL AMERICAN SELF STORAGE | 1,158.75 | 30.13 | 34.42 |
| 1122 | VERRIPS CONSTRUCTION INC | 2,520.00 | 65.52 | 74.85 |
| 1127 | HAROLD CARTLIDGE INC | 282,944.20 | 0.00 | 15,761.22 |
| 1128 | QWEST CORPORATION | 2,172.40 | 56.48 | 64.53 |
| 1130 | KRAVITZ | 5,650.03 | 146.90 | 167.83 |
| 1131s-B | City and County of Denver/ Treasury | 260,508.79 | 6,773.23 | 7,738.24 |
| 1133 | DISCOUNT GOLF CARS INC | 3,152.33 | 81.96 | 93.64 |
| 1135 | AFNI/Verizon | 12,820.16 | 0.00 | 714.14 |
| 1136 | ROBERT M ALLATTO | 6,261.60 | 162.80 | 186.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1137 | Sacramento Municipal Utility Distri | 9,815.10 | 255.19 | 291.55 |
| 1138 | RINCON CORONA CENTER 1, LLC | 479,330.00 | 12,462.58 | 14,238.17 |
| 1139 | RODDAN PAOLUCCI RODDAN | 435,746.93 | 0.00 | 24,272.99 |
| 1140 | FRANCESCHI 1983 TRUST | 28,123.46 | 731.21 | 835.39 |
| 1141u | Steve and Kathleen Kabel | 478,662.46 | 12,445.22 | 14,218.35 |
| 1142 | FRANCESCHI 1983 TRUST | 5,764.41 | 149.87 | 171.23 |
| 1146u | DE LAGE LANDEN | 91,074.37 | 2,367.93 | 2,705.31 |
| 1147 | MOSES TAHGIOFF M. D. | 7,340.00 | 190.84 | 218.03 |
| 1148B | HARVEY THUTT & SONS | 135,263.21 | 0.00 | 7,534.75 |
| 1150 | PATRICIA KENNEDY INC DBA | 38,790.00 | 0.00 | 2,160.77 |
| 1151 | MOTIVATIONAL SYSTEMS INC | 7,696.21 | 200.10 | 228.61 |
| 1155 | WAREHOUSE OPTIONS INC | 335.00 | 8.71 | 9.95 |
| 1157 | CHEMEX INDUSTRIES INC | 1,359.40 | 35.34 | 40.38 |
| 1158B | GREATER ALARM COMPANY INC | 189,820.01 | 0.00 | 10,573.80 |
| 1160 | ELEGANT SURFACES | 12,477.11 | 0.00 | 695.03 |
| 1161 | HOLIDAY HOMEOWNERS ASSOCIATION | 15,486.50 | 0.00 | 862.67 |
| 1162B | ALL SEASONS LANDSCAPING, INC. | 123,180.79 | 3,202.70 | 3,659.00 |
| 1163 | SLIDING DOOR CO INC | 3,340.93 | 86.86 | 99.24 |
| 1164B | PAUL & R. EDITH NIELSEN | 9,565.00 | 248.69 | 284.12 |
| 1165 | VILLA D'ESTE COMMUNITY ASSOCIATION | 55,439.94 | 1,441.44 | 1,646.80 |
| 1167 | ROBINSON MARYLOU | 3,132.65 | 81.45 | 93.05 |
| 1169 | WHO'S CALLING, INC. | 4,478.66 | 0.00 | 249.48 |
| 1173u(D1) | Monica Jeter | 214.68 | 214.68 | 0.00 |
| 1173u(D2) | Monica Jeter | 278.25 | 0.00 | 278.25 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1173u(R) | Monica Jeter | 7,763.88 | 0.00 | 0.00 |
| 1174 | PRECISION REPAIR WORKS INC | 3,243.16 | 0.00 | 180.66 |
| 1176 | MERLEETTA SMITH & JEFFERY COLLEEN | 4,705.00 | 122.33 | 139.76 |
| 1177 | CLEARVIEW WINDOWS & DOORS, INC. | 9,306.40 | 0.00 | 518.41 |
| 1178 | MICROSOFT CORPORATION | 195,801.21 | 5,090.83 | 5,816.14 |
| 1179 | THE FOLIAGE GROUP | 19,852.71 | 516.17 | 589.71 |
| 1181u | Scholle Jamboree Property Developme | 2,830,557.64 | 73,594.50 | 84,079.80 |
| 1184B | WELLS FARGO BANK NA | 876,382.95 | 22,785.96 | 26,032.36 |
| 1188 | COURY ENTERPRISES INC | 38,854.14 | 0.00 | 2,164.34 |
| 1192 | GRASSO DIANA | 142,978.42 | 0.00 | 7,964.52 |
| 1194 | QWEST CORPORATION | 658,725.16 | 17,126.85 | 19,566.99 |
| 1195 | QWEST CORPORATION | 21,018.46 | 546.48 | 624.34 |
| 1199 | PACIFIC MASONRY WALLS, INC. | 22,964.94 | 597.09 | 682.16 |
| 1200 | PACIFIC MASONRY WALLS, INC. | 6,832.06 | 177.63 | 202.95 |
| 1201 | EARTHWORKS SOIL AMENDMENTS, INC. | 261,961.60 | 6,811.00 | 7,781.39 |
| 1202 | COURY ENTERPRISES INC | 10,214.91 | 0.00 | 569.01 |
| 1203 | HUGHES SOCOL PIERS RESNICK DYM | 21,876.88 | 568.80 | 649.84 |
| 1208 | RELIHAN DAYNE CLARE | 89,007.00 | 2,314.18 | 2,643.89 |
| 1210 | D & D CUSTOM CABINETS, INC. | 248,045.00 | 6,449.17 | 7,368.01 |
| 1211 | Jessica Shin | 12,718.50 | 330.68 | 377.80 |
| 1212u | ZURICH AMERICAN INS. CO. | 7,681,952.00 | 199,731.00 | 228,186.94 |
| 1214 | BILL DIMITROPOULOS | 25,000.00 | 650.00 | 742.61 |
| 1216 | HAKE MICHAEL & ERICA | 7,831.45 | 203.62 | 232.63 |
| 1217B | WESTECH HOMES LLC | 7,435.20 | 193.32 | 220.85 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1218 | JD INSTALLS INC | 21,115.00 | 0.00 | 1,176.20 |
| 1328 | THOMAS REDWITZ MAYA REDWITZ | 873,176.00 | 22,702.58 | 25,937.10 |
| 1329u(D1) | Thomas Redwitz | 360.91 | 360.91 | 0.00 |
| 1329u(D2) | Thomas Redwitz | 467.79 | 0.00 | 467.79 |
| 1329u(R) | Thomas Redwitz | 13,052.30 | 0.00 | 0.00 |
| 1331u(D1) | ANDREW J JARVIS | 6,929.46 | 6,929.46 | 0.00 |
| 1331u(D2) | ANDREW J JARVIS | 8,981.64 | 0.00 | 8,981.64 |
| 1331u(R) | ANDREW J JARVIS | 250,606.52 | 0.00 | 0.00 |
| 1331u2 | ANDREW J JARVIS | 0.00 | 0.00 | 0.00 |
| 1332 | J O HAZZARD SUBDIVISION CONSULTING | 90,554.59 | 2,354.42 | 2,689.86 |
| 1335 | TIAA REALTY INC. | 398,278.42 | 0.00 | 22,185.83 |
| 1336 | SNOWDOWN INTERNATIONAL CORP | 24,870.00 | 646.62 | 738.75 |
| 1337u(D1) | Thomas Redwitz | 31,638.02 | 31,638.02 | 0.00 |
| 1337u(D2) | Thomas Redwitz | 41,007.75 | 0.00 | 41,007.75 |
| 1337u(R) | Thomas Redwitz | 1,144,201.23 | 0.00 | 0.00 |
| 1338u(D1) | Thomas Redwitz | 35,486.83 | 35,486.83 | 0.00 |
| 1338u(D2) | Thomas Redwitz | 45,996.39 | 0.00 | 45,996.39 |
| 1338u(R) | Thomas Redwitz | 1,283,394.78 | 0.00 | 0.00 |
| 1339u(D1) | Thomas Redwitz | 7,321.18 | 7,321.18 | 0.00 |
| 1339u(D2) | Thomas Redwitz | 9,489.38 | 0.00 | 9,489.38 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1339u(R) | Thomas Redwitz | 264,773.44 | 0.00 | 0.00 |
| 1340 | JACKSON DEMARCO TIDUS PECKENPAUGH | 2,000.00 | 52.00 | 59.41 |
| 1341 | ANCONA JOB SHOP INC | 8,361.80 | 217.41 | 248.38 |
| 1342 | UNITED ELECTRIC OF COLORADO INC | 6,155.68 | 0.00 | 342.90 |
| 1343 | ACCESS INFORMATION MANAGEMENT | 9,984.17 | 259.59 | 296.57 |
| 1344u | RAY ERWIN | 3,754.00 | 0.00 | 209.11 |
| 1346 | JUDITH E. KENNEL | 440.00 | 11.44 | 13.07 |
| 1350 | LEWIS-HERCULES, LLC A DELAWARE | 766,271.50 | 19,923.06 | 22,761.58 |
| 1351B | ADVANCED AUTOMATIC SPRINKLER INC | 14,035.92 | 364.93 | 416.93 |
| 1352 | BOUTWELL FAY LLP | 117.24 | 3.05 | 3.48 |
| 1353 | THE ROSE GROUP | 7,750.00 | 201.50 | 230.21 |
| 1355u | MARK ERLAND | 5,675.00 | 147.55 | 168.57 |
| 1356B | BUENSUCESO ESTER JOSE | 25,353.00 | 0.00 | 1,412.27 |
| 1367u | PHILIP TITOLO WATER TRUCK SERVICE I | 5,480.00 | 142.48 | 162.78 |
| 1380B | L.A.R.K. INDUSTRIES INC | 38,238.48 | 994.20 | 1,135.85 |
| 1384 | PALOMAR GRADING PAVING INC | 1,238.29 | 32.20 | 36.78 |
| 1386 | RCR PLUMBING AND MECHANICAL INC | 11,139.00 | 0.00 | 620.49 |
| 1389 | RICOH BUSINESS CORPORATION | 25,935.03 | 674.31 | 770.38 |
| 1394 | AMADOU TRAORE | 136,434.62 | 0.00 | 7,600.00 |
| 1395 | MATTHEW & KAYLA RODRIGUEZ | 91,741.27 | 0.00 | 5,110.39 |
| 1396 | NATE REICH | 93,863.85 | 0.00 | 5,228.62 |
| 1397 | BRAIN & YU HSU | 95,410.85 | 0.00 | 5,314.80 |
| 1398 | MARVIN & VANESSA FRANCIS | 115,855.46 | 0.00 | 6,453.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1399 | TRACI FUJITA | 92,886.36 | 0.00 | 5,174.17 |
| 1404B | WACHOVIA BANK NA | 43,776,480.49 | 1,216,188.49 | 1,222,350.80 |
| 1412 | CLAYTON BLAKLEY | 124,430.47 | 0.00 | 6,931.32 |
| 1513 | HOMESITE SERVICES INC. | 80,073.25 | 2,081.90 | 2,378.53 |
| 1570 | HIDA HARYANTO AND SOO HSIEN TAN | 8,500.00 | 0.00 | 473.49 |
| 1572B | MARLIN VENTURE PARTNERS LLC | 15,089.56 | 392.33 | 448.22 |
| 1578 | RAVEN LARRY REBECCA | 16,997.42 | 441.93 | 504.90 |
| 1580B | COMMUNITY AT SPRING CREEK OWNERS AS | 1,952.10 | 50.75 | 57.99 |
| 1583 | KIM FORBES | 66,761.44 | 0.00 | 3,718.90 |
| 1586B | JASON PHILLIPS | 259,628.00 | 0.00 | 14,462.40 |
| 1590 | THE PARKWAY AT FOLSOM OWNER'S ASSOC | 72,771.39 | 1,892.06 | 2,161.62 |
| 1592 | MW HOUSING PARTNERS-III LP | 408,614.00 | 0.00 | 22,761.57 |
| 1594u | JESUS & LANI-ELAINE CASTRUITA | 11,113.02 | 288.94 | 330.10 |
| 1597 | BANNING LEWIS RANCH DEVELOPMENT | 100,902.60 | 0.00 | 5,620.71 |
| 1599B | CAL BUILDING & MAINTENANCE | 97,844.09 | 0.00 | 5,450.34 |
| 1601 | MEGAN F CODD | 52,965.00 | 0.00 | 2,950.38 |
| 1605B | EL PASO DRYWALL | 37,058.00 | 963.51 | 1,100.78 |
| 1606u(D1) | MARK KAWANAMI | 5,702.87 | 5,702.87 | 0.00 |
| 1606u(D2) | MARK KAWANAMI | 7,391.79 | 0.00 | 7,391.79 |
| 1606u(R) | MARK KAWANAMI | 206,246.38 | 0.00 | 0.00 |
| 1607 | MARK KAWANAMI | 13,581.80 | 353.13 | 403.43 |
| 1609 | MILLER BROTHERS EUREKA ROAD TWO, LL | 574,838.14 | 0.00 | 32,020.97 |
| 1613B | K M FINAL PHASE CLEANING INC | 14,364.38 | 373.47 | 426.69 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1614B | KILGORE PAVEMENT MAINTENANCE INC | 226,316.66 | 0.00 | 12,606.82 |
| 1618 | AMERICAN REPORGRAPHICS COMPANY,LLC | 7,833.56 | 203.67 | 232.69 |
| 1619u | MIKE MCCALL LANDSCAPE, INC. | 294,229.72 | 7,649.97 | 8,739.90 |
| 1622B | OAK LEAF LANDSCAPE, INC. | 64,682.77 | 1,681.75 | 1,921.36 |
| 1623B | CAPITAL DRYWALL, INC. | 85,899.90 | 0.00 | 4,785.00 |
| 1624 | CC Highlands LLC | 3,918,233.79 | 101,874.08 | 116,388.49 |
| 1626 | PARKWAY COMPANY, LLC | 28,027.47 | 728.71 | 832.54 |
| 1627 | SAP AMERICA, INC. | 222,005.17 | 5,772.13 | 6,594.52 |
| 1628B | CAL BUILDING & MAINTENANCE | 5,500.00 | 0.00 | 306.37 |
| 1657u | CAMPBELL BEARD ROOFING, INC. | 83,730.93 | 2,177.00 | 2,487.17 |
| 1658u | PROBUILD SOUTH LLC | 189,809.37 | 0.00 | 10,573.20 |
| 1659B | UNITED SUBCONTRACTORS, INC. | 47,981.66 | 1,247.52 | 1,425.27 |
| 1660B | AIR HANDLERS SUPPLY, INC. | 2,337.20 | 60.77 | 69.42 |
| 1661B | AIR HANDLERS SUPPLY, INC. | 28,245.34 | 734.38 | 839.01 |
| 1662B | KEVIN LYNCH CARPENTRY, INC. | 102,448.48 | 2,663.66 | 3,043.16 |
| 1664B | AVI INC. D/B/A AVI ROOFING & | 15,292.00 | 397.59 | 454.24 |
| 1665u | ABCO ENGINEERING CORPORATION | 1,600.00 | 41.60 | 47.53 |
| 1667B | BMC WEST CORP. | 42,370.38 | 1,101.63 | 1,258.58 |
| 1668 | CITY OF SUNNYVALE | 2,587.52 | 67.28 | 76.86 |
| 1673B | PLACER COUNTY TAX COLLECTOR | 12,480.36 | 324.49 | 370.72 |
| 1675B | KLEIN INDEPENDENT SCHOOL DISTRICT | 384.11 | 9.99 | 11.41 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AZUT(D2) | DES Unemployment Tax | 12.66 | 0.00 | 12.66 |
| AZUT(R) | DES Unemployment Tax | 353.37 | 0.00 | 0.00 |
| CATT(D2) | Employment Development Department | 47.93 | 0.00 | 47.93 |
| CATT(R) | Employment Development Department | 84.00 | 0.00 | 0.00 |
| CAUI(D2) | Employment Development Department | 1,629.43 | 0.00 | 1,629.43 |
| CAUI(R) | Employment Development Department | 2,856.00 | 0.00 | 0.00 |
| COUT(D2) | Colorado Department of Revenue | 81.96 | 0.00 | 81.96 |
| COUT(R) | Colorado Department of Revenue | 2,286.93 | 0.00 | 0.00 |
| FICAER(D1) | Internal Revenue Service - EFTPS - 941 | 7,072.86 | 7,072.86 | 0.00 |
| FICAER(D2) | Internal Revenue Service - EFTPS - 941 | 9,167.51 | 0.00 | 9,167.51 |
| FICAER(R) | Internal Revenue Service - EFTPS - 941 | 88,423.89 | 0.00 | 0.00 |
| FUTA(D2) | Internal Revenue Service - EFTPS - 940 | 307.63 | 0.00 | 307.63 |
| FUTA(R) | Internal Revenue Service - EFTPS - 940 | 588.00 | 0.00 | 0.00 |
| MEDIER(D1) | Internal Revenue Service - EFTPS - 941 | 1,654.12 | 1,654.12 | 0.00 |
| MEDIER(D2) | Internal Revenue Service - EFTPS - 941 | 2,144.00 | 0.00 | 2,144.00 |
| MEDIER(R) | Internal Revenue Service - EFTPS - 941 | 59,822.47 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:        $        9,330,994.07
Remaining balance:        $        0.00

Tardily filed claims of general (unsecured) creditors totaling $364,467.88 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| DI.1490 B | Direct Development, Inc. dba Direct Construction | 35,667.60 | 0.00 | 0.00 |
| 3(WLT5 75) | Ramon Tolano | 3,135.98 | 0.00 | 0.00 |
| 8B(WLT ) | Sienna Plantation Levee Improvement District | 9,830.73 | 0.00 | 0.00 |
| 9(WLT) B | Fort Bend Independent School District | 14,084.90 | 0.00 | 0.00 |
| 10B(WL T) | Sienna Plantation Municipal Utility District #10 | 15,933.77 | 0.00 | 0.00 |
| 11(WLT )B | Harris County Municipal Utility Dist #49 | 4,949.63 | 0.00 | 0.00 |
| 1630 | JEFFREY J BALLEW | 9,982.47 | 0.00 | 0.00 |
| 1632u | JANICE M KENNEL | 9,960.93 | 0.00 | 0.00 |
| 1638 | SOUTHSHORE MASTER PLAN | 5,342.23 | 0.00 | 0.00 |
| 1642 | MI ZHENG | 340.90 | 0.00 | 0.00 |
| 1649 | Dean Mitchell | 1,151.19 | 0.00 | 0.00 |
| 1650 | POWER FACTOR ELECTRIC INC | 56,431.46 | 0.00 | 0.00 |
| 1651 | CONSOL | 2,310.00 | 0.00 | 0.00 |
| 1671u | John Shawcross Rental | 7,575.00 | 0.00 | 0.00 |
| 1680 | MARY ANN E. TATE | 20,000.00 | 0.00 | 0.00 |
| 1683 | CITY OF BEVERLY HILLS | 517.64 | 0.00 | 0.00 |
| 1685 | STANTEC CONSULTING CORPORATION | 16,575.74 | 0.00 | 0.00 |
| 1686 | LEXISNEXIS/ACCURINT | 89.00 | 0.00 | 0.00 |
| 1687 | PAYNE & FEARS LLP | 7,714.33 | 0.00 | 0.00 |
| 1731B | ROBIN D. TURNER | 27,700.00 | 0.00 | 0.00 |
| 1735 | THAVER MEDIA, INC. | 13,170.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1736 | HAMPTONS ESTATES LIMITED | 26,676.25 | 0.00 | 0.00 |
| 1737 | TIMOTHY CARTER & CHRISTINE CARTER | 6,125.00 | 0.00 | 0.00 |
| 1752 | JOYCE BURNETT | 12,325.00 | 0.00 | 0.00 |
| 1755 | PLANT-TEK, INC | 625.00 | 0.00 | 0.00 |
| 1756 | LAMAR CENTRAL OUTDOOR LLC | 8,500.00 | 0.00 | 0.00 |
| 1766B | GREG MONTOYA AND RANDY MARTIN | 18,016.00 | 0.00 | 0.00 |
| 1767B | HYGIENE TECHNOLOGIES INC | 3,132.13 | 0.00 | 0.00 |
| 1768 | BOUTWELL FAY LLP | 5,605.00 | 0.00 | 0.00 |
| 1771 | Homayon Berenji | 0.00 | 0.00 | 0.00 |
| 1775 | Interstate Restoration LLC | 10,500.00 | 0.00 | 0.00 |
| 1776 | Interstate Restoration LLC | 10,500.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims:   $ _____ 0.00
Remaining balance:   $ _____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $408,399,827.45 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1010p-2 | ORANGE COUNTY TAX COLLECTOR | 12,618.02 | 0.00 | 0.00 |
| 1587 | EMAAR AMERICA CORPORATION | 167,377,305.00 | 0.00 | 0.00 |
| 1588 | EMAAR AMERICA CORPORATION | 240,997,889.00 | 0.00 | 0.00 |
| 1740u | State Board of Equalization | 580.87 | 0.00 | 0.00 |
| 1745B | Ventura County Tax Collector | 8,963.77 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1754C | EL PASO COUNTY TREASURER | 2,470.79 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

Prepared By: /s/ George L. Miller
_____
Trustee

George L. Miller
1628 John F. Kennedy Blvd.
Suite 950
Philadelphia, PA 19103
(215) 561-0950

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**